# Exhibit 2

**Native file to be produced to the Court**

Proj Prmpt Qry + xtra fields

| Company | Dept | Account | Acct Descr | Project # | Project Description | Proj Type | Proj Type Descr | Activity | Transaction Descr | Activity Type | Source Type | Res Category | Res SubCat | An Type | Acctg Date | Quantity | BU Amount | PO Unit | PO No. | Line | AP Unit | Voucher | Line | nvoice | Supplier | Supplier | AM Dist | Journal Date | Journal ID | Line Descr | Name | Trans Date | Date/TimeStamp | Fiscal Year | Acct Period | User | Requestor | Voucher Origin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | OTSV | MAINS | 30IST | ACT | 7/19/2017 | 1.00 |  |  |  | 0 | AP045 | 45573259 | 1 | 9544043 | 00000898 | KIMLEY-H | N | 7/19/2017 | AP00829261 |  |  | 6/30/2017 | 7/27/2017 1:04 | 2017 | 7 | APRA. | CFINCH | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG300003 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX70001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG500002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX10001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG100002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGQX0001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX50001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX40001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGQT0002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG200002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG300002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX30001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAG400002 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | GLAGX20001 |  |  | 7/31/2017 | 8/3/2017 17:29 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP60001 |  |  | 7/31/2017 | 8/4/2017 15:27 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP20002 |  |  | 7/31/2017 | 8/4/2017 15:54 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP20001 |  |  | 7/31/2017 | 8/4/2017 15:54 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP20003 |  |  | 7/31/2017 | 8/4/2017 15:54 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP30001 |  |  | 7/31/2017 | 8/4/2017 15:54 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCP200001 |  |  | 7/31/2017 | 8/4/2017 15:56 | 2017 | 7 | HJONES |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | ENCAP80001 |  |  | 7/31/2017 | 8/4/2017 15:56 | 2017 | 7 | HJONES |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 7/31/2017 | FLT4000001 | 4032 |  | 7/31/2017 | 8/4/2017 14:55 | 2017 | 7 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | LABR | PMPLN | 24IST | PAY | 8/2/2017 | 3.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 8/2/2017 | PREX034344 |  |  | 7/28/2017 | 8/15/2017 11:38 | 2017 | 8 | X2VPTHOM |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | LABR | PMPLN | 36IST | PAY | 8/11/2017 | 11.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 8/11/2017 | PREX036931 |  |  | 8/11/2017 | 8/22/2017 13:33 | 2017 | 8 | X2VPTHOM |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | OTSV | MAINS | 30IST | ACT | 8/16/2017 | 1.00 |  |  |  | 0 | AP045 | 45577732 | 1 | 9797327 | 00000898 | KIMLEY-H | N | 8/16/2017 | AP00837367 |  |  | 7/31/2017 | 8/22/2017 1:03 | 2017 | 8 | APRA. | CFINCH | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGBEF |  | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/5/2017 |  |  |  | 8/31/2017 | 9/5/2017 13:27 | 2017 | 8 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGPEN |  | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/5/2017 |  |  |  | 8/31/2017 | 9/5/2017 13:27 | 2017 | 8 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGTAX |  | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/5/2017 |  |  |  | 8/31/2017 | 9/5/2017 13:27 | 2017 | 8 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGLTI |  | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/5/2017 |  |  |  | 8/31/2017 | 9/5/2017 13:27 | 2017 | 8 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGOCM |  | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/5/2017 |  |  |  | 8/31/2017 | 9/5/2017 13:27 | 2017 | 8 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG400003 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG300004 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG300005 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG200002 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX70001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX50001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG500002 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGQT0002 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAG100002 |  |  | 8/31/2017 | 9/6/2017 17:23 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGQX0001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX30001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX40001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX10001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | GLAGX20001 |  |  | 8/31/2017 | 9/7/2017 12:41 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP20003 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP60001 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP20001 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP30001 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP80001 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCAP20002 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | ENCP200001 |  |  | 8/31/2017 | 9/7/2017 16:40 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 8/31/2017 | FLT4000001 | 4032 |  | 8/31/2017 | 9/7/2017 15:18 | 2017 | 8 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | LABR | MAINS | 36IST | PAY | 9/8/2017 | 5.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 9/8/2017 | PREX044135 |  |  | 9/8/2017 | 9/22/2017 10:06 | 2017 | 9 | X2VPTHOM |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 1 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/21/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 2 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/21/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 3 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/28/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 4 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/29/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 5 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/29/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 6 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 7 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 8 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 9 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | FLEET | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 10 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 11 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/30/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 9/15/2017 | 0.00 |  |  |  | 12 |  |  | 0 |  |  |  |  | 9/15/2017 | EX00842949 |  | Finch,J | 8/31/2017 | 9/18/2017 2:00 | 2017 | 9 | PSJOB |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG500002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX20001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG300002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG100002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX30001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX70001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGQX0001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX40001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG300003 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG400002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX50001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGQT0002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX10001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG200002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP20001 |  |  | 9/30/2017 | 10/5/2017 15:14 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP60001 |  |  | 9/30/2017 | 10/5/2017 15:22 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP30001 |  |  | 9/30/2017 | 10/5/2017 15:22 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP80001 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP20003 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCP200001 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP20002 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | FLT4000001 | 4032 |  | 9/30/2017 | 10/5/2017 14:41 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGBEF |  | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 10/1/2017 |  |  |  | 9/30/2017 | 10/2/2017 1:11 | 2017 | 9 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGPEN |  | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 10/1/2017 |  |  |  | 9/30/2017 | 10/2/2017 1:11 | 2017 | 9 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGTAX |  | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 10/1/2017 |  |  |  | 9/30/2017 | 10/2/2017 1:11 | 2017 | 9 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGLTI |  | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 10/1/2017 |  |  |  | 9/30/2017 | 10/2/2017 1:11 | 2017 | 9 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 |  | RENEW | OHAG | AGOCM |  | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  |  | 10/1/2017 |  |  |  | 9/30/2017 | 10/2/2017 1:11 | 2017 | 9 |  |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG500002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX20001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG300002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG100002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX30001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX70001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX40001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGQX0001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX50001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGQT0002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG300003 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG400002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAGX10001 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | GLAG200002 |  |  | 9/30/2017 | 10/3/2017 14:08 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP20001 |  |  | 9/30/2017 | 10/5/2017 15:14 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP60001 |  |  | 9/30/2017 | 10/5/2017 15:22 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP30001 |  |  | 9/30/2017 | 10/5/2017 15:22 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP80001 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 |  |  |  | 0 |  |  | 0 |  |  |  | N | 9/30/2017 | ENCAP20003 |  |  | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY |  |  |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 | 0 | | | 0 | | N | 9/30/2017 | ENCP200001 | | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2017 | 0.00 | 0 | | | 0 | | N | 9/30/2017 | ENCAP20002 | | 9/30/2017 | 10/5/2017 15:33 | 2017 | 9 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2017 | 0.00 | 0 | | | 0 | | N | 9/30/2017 | FLT4000001 4032 | | 9/30/2017 | 10/5/2017 14:41 | 2017 | 9 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/3/2017 | 10.00 | 0 | | | 0 | | | 10/3/2017 | PREX050120 | | 9/22/2017 | 10/17/2017 14:29 | 2017 | 10 | TCANTY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 12IRE | PAY | 10/6/2017 | 14.00 | 0 | | | 0 | | | 10/6/2017 | PREX050594 | | 10/6/2017 | 10/17/2017 14:29 | 2017 | 10 | TCANTY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/20/2017 | 24.00 | 0 | | | 0 | | | 10/20/2017 | PREX052978 | | 10/20/2017 | 10/31/2017 15:24 | 2017 | 10 | X2VPTHOM | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | | 11/1/2017 | | | 10/31/2017 | 11/1/2017 11:03 | 2017 | 10 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | | 11/1/2017 | | | 10/31/2017 | 11/1/2017 11:03 | 2017 | 10 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | | 11/1/2017 | | | 10/31/2017 | 11/1/2017 11:03 | 2017 | 10 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | | 11/1/2017 | | | 10/31/2017 | 11/1/2017 11:03 | 2017 | 10 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | | 11/1/2017 | | | 10/31/2017 | 11/1/2017 11:03 | 2017 | 10 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG300002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX30001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX20001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX10001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX40001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGQX0001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX70001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGX50001 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG400002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG100002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG300003 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG500002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAGQT0002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | GLAG200002 | | 10/31/2017 | 11/3/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP20002 | | 10/31/2017 | 11/6/2017 17:06 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP20003 | | 10/31/2017 | 11/6/2017 17:09 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCP200001 | | 10/31/2017 | 11/6/2017 17:09 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP60001 | | 10/31/2017 | 11/6/2017 16:35 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP20001 | | 10/31/2017 | 11/6/2017 16:55 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP80001 | | 10/31/2017 | 11/6/2017 16:55 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | ENCAP30001 | | 10/31/2017 | 11/6/2017 16:55 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 10/31/2017 | 0.00 | 0 | | | 0 | | N | 10/31/2017 | FLT4000001 4032 | | 10/31/2017 | 11/6/2017 16:11 | 2017 | 10 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/3/2017 | 21.00 | 0 | | | 0 | | | 11/3/2017 | PREX060225 | | 11/3/2017 | 11/20/2017 15:48 | 2017 | 11 | TCANTY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 1 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/10/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 2 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/10/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 3 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/10/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 4 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/11/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 5 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/12/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 6 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/12/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 7 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/12/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 8 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/12/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | FLEET | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 9 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/13/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 10 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/13/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 11 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/13/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 12 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/13/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 13 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/13/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/9/2017 | 0.00 | 14 | | | 0 | | | 11/9/2017 | EX00860157 | Finch,J | 10/14/2017 | 11/20/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/17/2017 | 22.00 | 0 | | | 0 | | | 11/17/2017 | PREX061667 | | 11/17/2017 | 12/1/2017 8:59 | 2017 | 11 | X2VPTHOM | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | LABR | PMPLN | 36IST | ACT | 11/29/2017 | 0.00 | 3 | | | 0 | | | 11/29/2017 | EX00862234 | Kiefhat | 8/16/2017 | 11/30/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG100002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX70001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG500002 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG400002 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX20001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX50001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGQT0002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG300003 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX40001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX30001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX10001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGQX0001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG300002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG200002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20001 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP30001 | | 11/30/2017 | 12/6/2017 16:39 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP60001 | | 11/30/2017 | 12/6/2017 16:39 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP80001 | | 11/30/2017 | 12/6/2017 16:43 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCP200001 | | 11/30/2017 | 12/6/2017 16:48 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20002 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20003 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | FLT4000001 4032 | | 11/30/2017 | 12/6/2017 15:56 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | | 12/1/2017 | | | 11/30/2017 | 12/1/2017 16:19 | 2017 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | | 12/1/2017 | | | 11/30/2017 | 12/1/2017 16:19 | 2017 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | | 12/1/2017 | | | 11/30/2017 | 12/1/2017 16:19 | 2017 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | | 12/1/2017 | | | 11/30/2017 | 12/1/2017 16:19 | 2017 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | | 12/1/2017 | | | 11/30/2017 | 12/1/2017 16:19 | 2017 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX70001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG400002 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX20001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG500002 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX10001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX50001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGQT0002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX40001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGQX0001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAGX30001 | | 11/30/2017 | 12/5/2017 11:49 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG100002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG300002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG200002 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | GLAG300003 | | 11/30/2017 | 12/5/2017 2:00 | 2017 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20001 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20003 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP30001 | | 11/30/2017 | 12/6/2017 16:39 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP60001 | | 11/30/2017 | 12/6/2017 16:39 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP80001 | | 11/30/2017 | 12/6/2017 16:43 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCAP20002 | | 11/30/2017 | 12/6/2017 16:34 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | ENCP200001 | | 11/30/2017 | 12/6/2017 16:48 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 11/30/2017 | 0.00 | 0 | | | 0 | | N | 11/30/2017 | FLT4000001 4032 | | 11/30/2017 | 12/6/2017 15:56 | 2017 | 11 | ARAY | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 12/1/2017 | 21.00 | 0 | | | 0 | | | 12/1/2017 | PREX065820 | | 12/1/2017 | 12/21/2017 16:04 | 2017 | 12 | X2VPTHOM | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 12/1/2017 | 1.00 | 0 | | | 0 | | | 12/1/2017 | PREX065820 | | 12/1/2017 | 12/21/2017 16:04 | 2017 | 12 | X2VPTHOM | | |
| PC28 | 4080 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | OTSV | MAINS | 30IST | ACT | 12/1/2017 | 1.00 | 0 | AP045 | 45594495 | 1 | 1018319 00000898 KIMLEY-H | N | 12/1/2017 | AP00862624 | | 10/31/2017 | 11/30/2017 1:03 | 2017 | 12 | APRA | CFINCH | NPO |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAG300003 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGQT0002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX30001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX40001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX50001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX20001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX10001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGX70001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAGQX0001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAG200002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAG500002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |
| PC28 | 4075 | 100120 | Utility Consti | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2017 | 0.00 | 0 | | | 0 | | N | 12/31/2017 | GLAG100002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2017-12 | RENEW | CAPAR | ENGDR | 30IST | ACT | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | 0000869652 | Utility Construction | 12/31/2017 | 1/3/2018 10:43 | 2017 | 12 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG300002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG400002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP80001 | | 12/31/2017 | 1/5/2018 16:53 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20001 | | 12/31/2017 | 1/5/2018 16:53 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20003 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP30001 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCP200001 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20002 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP60001 | | 12/31/2017 | 1/5/2018 16:42 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | FLT4000001 4032 | | 12/31/2017 | 1/5/2018 16:17 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | | 1/2/2018 | | | 12/31/2017 | 1/2/2018 15:37 | 2017 | 12 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | | 1/2/2018 | | | 12/31/2017 | 1/2/2018 15:37 | 2017 | 12 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | | 1/2/2018 | | | 12/31/2017 | 1/2/2018 15:37 | 2017 | 12 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | | 1/2/2018 | | | 12/31/2017 | 1/2/2018 15:37 | 2017 | 12 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | | 1/2/2018 | | | 12/31/2017 | 1/2/2018 15:37 | 2017 | 12 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG300003 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGQT0002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX30001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX40001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX50001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX20001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX10001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGX70001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAGQX0001 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG200002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG500002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG100002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG300002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | GLAG400002 | | 12/31/2017 | 1/4/2018 18:45 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP80001 | | 12/31/2017 | 1/5/2018 16:53 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20001 | | 12/31/2017 | 1/5/2018 16:53 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20003 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP30001 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCP200001 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP20002 | | 12/31/2017 | 1/5/2018 17:06 | 2017 | 12 | TCANTY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | ENCAP60001 | | 12/31/2017 | 1/5/2018 16:42 | 2017 | 12 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2017 | 0.00 | [redacted] | 0 | 0 | N | 12/31/2017 | FLT4000001 4032 | | 12/31/2017 | 1/5/2018 16:17 | 2017 | 12 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2017-12 | RENEW | CAPAR | ENGDR | 30IST | ACT | 1/1/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/1/2018 | 0000869652 | Utility Construction | 1/1/2018 | 1/3/2018 15:23 | 2018 | 1 | HJONES |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRANS | 24IST | ACT | 1/25/2018 | 0.00 | [redacted] | 11 | 0 | | 1/25/2018 | EX00875105 | Faatz,C | 1/3/2018 | 1/29/2018 2:00 | 2018 | 1 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGQT0002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX40001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG100002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX10001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX20001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG400002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG300003 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG500002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX50001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX70001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGQX0001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX30001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG200002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG300002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20002 | | 1/31/2018 | 2/6/2018 18:58 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20003 | | 1/31/2018 | 2/6/2018 19:07 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP80001 | | 1/31/2018 | 2/6/2018 19:11 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP60001 | | 1/31/2018 | 2/6/2018 19:11 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCP200001 | | 1/31/2018 | 2/6/2018 19:18 | 2018 | 1 | TCANTY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20001 | | 1/31/2018 | 2/6/2018 18:53 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP30001 | | 1/31/2018 | 2/6/2018 18:53 | 2018 | 1 | ARAY |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | FLT4000001 4032 | | 1/31/2018 | 2/6/2018 18:16 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Jan 2018 Accrual | RENEW | CAPAR | INSP | 30IST | ACT | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | 0000878863 | SSC 2018-1-BAS | 1/31/2018 | 2/1/2018 9:11 | 2018 | 1 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Jan 2018 Accrual | RENEW | CAPAR | ENGNS | 30IST | ACT | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | 0000878863 | SSC 2018-1-KIM | 1/31/2018 | 2/1/2018 9:11 | 2018 | 1 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX10001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX20001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG400002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX70001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG300003 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG500002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX50001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGQX0001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX30001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG100002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG200002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAG300002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGQT0002 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | GLAGX40001 | | 1/31/2018 | 2/6/2018 11:10 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20002 | | 1/31/2018 | 2/6/2018 18:58 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20003 | | 1/31/2018 | 2/6/2018 19:07 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP80001 | | 1/31/2018 | 2/6/2018 19:11 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP60001 | | 1/31/2018 | 2/6/2018 19:11 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCP200001 | | 1/31/2018 | 2/6/2018 19:18 | 2018 | 1 | TCANTY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP30001 | | 1/31/2018 | 2/6/2018 18:53 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | ENCAP20001 | | 1/31/2018 | 2/6/2018 18:53 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 1/31/2018 | 0.00 | [redacted] | 0 | 0 | N | 1/31/2018 | FLT4000001 4032 | | 1/31/2018 | 2/6/2018 18:16 | 2018 | 1 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Jan 2018 Accrual | RENEW | CAPAR | INSP | 30IST | ACT | 2/1/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/1/2018 | 0000878863 | SSC 2018-1-BAS | 2/1/2018 | 2/1/2018 9:11 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Jan 2018 Accrual | RENEW | CAPAR | ENGNS | 30IST | ACT | 2/1/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/1/2018 | 0000878863 | SSC 2018-1-KIM | 2/1/2018 | 2/1/2018 9:11 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | 0000887375 | SSC 2018-2-KEM | 2/28/2018 | 3/1/2018 16:18 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | 0000887375 | SSC 2018-2-KEM | 2/28/2018 | 3/1/2018 16:18 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | 0000887375 | SSC 2018-2-KIM | 2/28/2018 | 3/1/2018 16:18 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | INSP | 30IST | ACT | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | 0000887375 | SSC 2018-2-BAS | 2/28/2018 | 3/1/2018 16:18 | 2018 | 2 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX20001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG100002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGQT0002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG300003 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG400002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGQX0001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG200002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX40001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX30001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX50001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG500002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX70001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAG300002 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | GLAGX10001 | | 2/28/2018 | 3/5/2018 15:54 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP20001 | | 2/28/2018 | 3/6/2018 18:28 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP80001 | | 2/28/2018 | 3/6/2018 18:39 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP60001 | | 2/28/2018 | 3/6/2018 18:43 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCP200001 | | 2/28/2018 | 3/6/2018 18:43 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP20002 | | 2/28/2018 | 3/6/2018 18:52 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP30001 | | 2/28/2018 | 3/6/2018 18:46 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | ENCAP20003 | | 2/28/2018 | 3/6/2018 18:52 | 2018 | 2 | ARAY |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 2/28/2018 | 0.00 | [redacted] | 0 | 0 | N | 2/28/2018 | FLT4000001 4032 | | 2/28/2018 | 3/6/2018 18:11 | 2018 | 2 | ARAY |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | REGGA | 30IST | ACT | 3/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/1/2018 0000887375 SSC 2018-2-KEM | | 3/1/2018 | 3/1/2018 16:18 | 2018 | 3 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | REGGA | 30IST | ACT | 3/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/1/2018 0000887375 SSC 2018-2-KEM | | 3/1/2018 | 3/1/2018 16:18 | 2018 | 3 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | MAINS | 30IST | ACT | 3/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/1/2018 0000887375 SSC 2018-2-KIM | | 3/1/2018 | 3/1/2018 16:18 | 2018 | 3 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrual 2018-02 | RENEW | CAPAR | INSP | 30IST | ACT | 3/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/1/2018 0000887375 SSC 2018-2-BAS | | 3/1/2018 | 3/1/2018 16:18 | 2018 | 3 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/9/2018 | 2.00 | [redacted] | | 0 | | 0 | | | 3/9/2018 PREX098278 | | 3/9/2018 | 3/29/2018 11:55 | 2018 | 3 X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 3/10/2018 | 40077.65 | [redacted] | PO028 0000019 | 1 | AP045 45613251 | 1 | 2017120 00001316 BASIC SYS | N | 3/10/2018 AP00892109 | | 1/23/2018 | 3/12/2018 1:03 | 2018 | 3 APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 3/10/2018 | 10000.00 | [redacted] | PO028 0000019 | 1 | AP045 45613243 | 1 | 9006 00000988 KEMPER C | N | 3/10/2018 AP00892109 | | 1/1/2018 | 3/12/2018 1:03 | 2018 | 3 APRA.GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 3/10/2018 | 10000.00 | [redacted] | PO028 0000019 | 1 | AP045 45613226 | 1 | 8910 00000988 KEMPER C | N | 3/10/2018 AP00892109 | | 1/1/2018 | 3/12/2018 1:03 | 2018 | 3 APRA.GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRANS | 24IST | ACT | 3/13/2018 | 0.00 | [redacted] | | 17 | | 0 | | | 3/13/2018 EX00892928 | Faatz,G | 3/1/2018 | 3/15/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | OTSV | MAINS | 30IST | ACT | 3/16/2018 | 1.00 | [redacted] | | 0 | AP045 45614069 | 1 | 1042024 00000898 KIMLEY-H | N | 3/16/2018 AP00896545 | | 11/30/2017 | 3/20/2018 1:03 | 2018 | 3 APRA.BROBINSO | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/23/2018 | 10.00 | [redacted] | | 0 | | 0 | | | 3/23/2018 PREX098655 | | 3/23/2018 | 3/29/2018 11:55 | 2018 | 3 X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Southside Connector Accrual | RENEW | CAPAR | PMQA | 30IST | ACT | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 0000899731 SSC 2018-3-LES | | 3/31/2018 | 4/3/2018 9:44 | 2018 | 3 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/2/2018 | | 3/31/2018 | 4/2/2018 8:18 | 2018 | 3 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/2/2018 | | 3/31/2018 | 4/2/2018 8:18 | 2018 | 3 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/2/2018 | | 3/31/2018 | 4/2/2018 8:18 | 2018 | 3 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/2/2018 | | 3/31/2018 | 4/2/2018 8:18 | 2018 | 3 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/2/2018 | | 3/31/2018 | 4/2/2018 8:18 | 2018 | 3 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX40001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX10001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG400002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG500002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGQT0002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX70001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG300002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX20001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG100002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX30001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGX50001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG200002 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAGQX0001 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 GLAG300003 | | 3/31/2018 | 4/5/2018 2:00 | 2018 | 3 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP20002 | | 3/31/2018 | 4/5/2018 20:08 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP20003 | | 3/31/2018 | 4/5/2018 20:08 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP30001 | | 3/31/2018 | 4/5/2018 20:08 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP80001 | | 3/31/2018 | 4/5/2018 20:08 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP60001 | | 3/31/2018 | 4/5/2018 20:08 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCAP20001 | | 3/31/2018 | 4/5/2018 19:47 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 ENCP200001 | | 3/31/2018 | 4/5/2018 20:12 | 2018 | 3 HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 3/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 3/31/2018 FLT4000001 4032 | | 3/31/2018 | 4/5/2018 19:24 | 2018 | 3 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Southside Connector Accrual | RENEW | CAPAR | PMQA | 30IST | ACT | 4/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/1/2018 0000899731 SSC 2018-3-LES | | 4/1/2018 | 4/3/2018 9:44 | 2018 | 4 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/6/2018 | 9.00 | [redacted] | | 0 | | 0 | | | 4/6/2018 PREX004717 | | 4/6/2018 | 4/30/2018 11:49 | 2018 | 4 X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/20/2018 | 26.00 | [redacted] | | 0 | | 0 | | | 4/20/2018 PREX005146 | | 4/20/2018 | 4/30/2018 11:49 | 2018 | 4 X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrural 2018-04 | RENEW | CAPAR | PMQA | 30IST | ACT | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 0000908732 SSC 2018-4-LES | | 4/30/2018 | 5/2/2018 14:21 | 2018 | 4 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/30/2018 | | 4/30/2018 | 4/30/2018 16:17 | 2018 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/30/2018 | | 4/30/2018 | 4/30/2018 16:17 | 2018 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/30/2018 | | 4/30/2018 | 4/30/2018 16:17 | 2018 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/30/2018 | | 4/30/2018 | 4/30/2018 16:17 | 2018 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 4/30/2018 | | 4/30/2018 | 4/30/2018 16:17 | 2018 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG300002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG200002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG100002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX10001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG400002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX40001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX70001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG300003 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX50001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGQT0002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAG500002 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX30001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGQX0001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 GLAGX20001 | | 4/30/2018 | 5/4/2018 2:00 | 2018 | 4 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP20003 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP30001 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP20001 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP80001 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP20002 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCAP60001 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 ENCP200001 | | 4/30/2018 | 5/4/2018 18:59 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 4/30/2018 FLT4000001 4032 | | 4/30/2018 | 5/4/2018 16:21 | 2018 | 4 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SSC Accrural 2018-04 | RENEW | CAPAR | PMQA | 30IST | ACT | 5/1/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/1/2018 0000908732 SSC 2018-4-LES | | 5/1/2018 | 5/2/2018 14:21 | 2018 | 5 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 5/1/2018 | 0.00 | [redacted] | | 0 | AP045 45620143 | 1 | 0000141 00001417 COMPTON | N | 5/1/2018 AP00906126 | | 2/28/2018 | 5/1/2018 1:04 | 2018 | 5 DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 5/1/2018 | 0.00 | [redacted] | | 0 | AP045 45622126 | 1 | 0000141 00001417 COMPTON | N | 5/1/2018 AP00906126 | | 3/31/2018 | 5/1/2018 1:04 | 2018 | 5 DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/4/2018 | 14.00 | [redacted] | | 0 | | 0 | | | 5/4/2018 PREX012875 | | 5/4/2018 | 5/23/2018 9:01 | 2018 | 5 X2VPTHOM | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRANS | 24IST | ACT | 5/11/2018 | 0.00 | [redacted] | | 10 | | 0 | | | 5/11/2018 EX00910715 | Faatz,G | 5/4/2018 | 5/14/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/18/2018 | 16.00 | [redacted] | | 0 | | 0 | | | 5/18/2018 PREX013785 | | 5/18/2018 | 5/31/2018 17:00 | 2018 | 5 X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 5/18/2018 | 1.00 | [redacted] | | 0 | | 0 | | | 5/18/2018 PREX013785 | | 5/18/2018 | 5/31/2018 17:00 | 2018 | 5 X2VPTHOM | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG300002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX30001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX70001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX20001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG500002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGQX0001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX50001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX10001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP60001 | | 5/31/2018 | 6/6/2018 16:58 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCP200001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP80001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP20002 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP20001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP30001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP20003 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 FLT4000001 4032 | | 5/31/2018 | 6/6/2018 16:16 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 6/1/2018 | | 5/31/2018 | 6/1/2018 11:39 | 2018 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 6/1/2018 | | 5/31/2018 | 6/1/2018 11:39 | 2018 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 6/1/2018 | | 5/31/2018 | 6/1/2018 11:39 | 2018 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 6/1/2018 | | 5/31/2018 | 6/1/2018 11:39 | 2018 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | | 6/1/2018 | | 5/31/2018 | 6/1/2018 11:39 | 2018 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGQT0002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG400002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG300002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX30001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX70001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX20001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX40001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG300003 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG500002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG100002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAG200002 | | 5/31/2018 | 6/6/2018 2:00 | 2018 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGQX0001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX50001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 GLAGX10001 | | 5/31/2018 | 6/6/2018 17:13 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCAP60001 | | 5/31/2018 | 6/6/2018 16:58 | 2018 | 5 MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | 0 | | 0 | | N | 5/31/2018 ENCP200001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 MLGENTIL | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | ENCAP20002 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | ENCAP20003 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | ENCAP20001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | ENCAP30001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | ENCAP80001 | | 5/31/2018 | 6/6/2018 19:25 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | FLT4000001 4032 | | 5/31/2018 | 6/6/2018 16:16 | 2018 | 5 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Reclass wire request TRA055902 | RENEW | OTSV | COMMS | 36IST | ACT | 5/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2018 | 0000914974 Utility Construction | | 5/31/2018 | 6/1/2018 2:00 | 2018 | 5 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/1/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 6/1/2018 | PREX017803 | | 6/1/2018 | 6/18/2018 9:06 | 2018 | 6 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 6/1/2018 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 6/1/2018 | PREX017803 | | 6/1/2018 | 6/18/2018 9:06 | 2018 | 6 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 6/1/2018 | 0.00 | [redacted] | | | 0 | AP045 | 45627333 | 1 | 0000141 | 00001417 | COMPTON | N | 6/1/2018 | AP00915184 | | 4/30/2018 | 6/1/2018 1:04 | 2018 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 6/13/2018 | 0.00 | [redacted] | | | 0 | AP045 | 45629522 | 1 | 0000141 | 00001417 | COMPTON | N | 6/13/2018 | AP00917990 | | 5/31/2018 | 6/14/2018 1:04 | 2018 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/15/2018 | 10.00 | [redacted] | | | 0 | | | 0 | | | | | 6/15/2018 | PREX020190 | | 6/15/2018 | 6/26/2018 9:51 | 2018 | 6 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 6/15/2018 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 6/15/2018 | PREX020190 | | 6/15/2018 | 6/26/2018 9:51 | 2018 | 6 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRANS | 24IST | ACT | 6/15/2018 | 0.00 | [redacted] | | | 9 | | | 0 | | | | | 6/15/2018 | EX00918780 | Faatz,G | 5/31/2018 | 6/19/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/2/2018 | | | 6/30/2018 | 7/2/2018 12:54 | 2018 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/2/2018 | | | 6/30/2018 | 7/2/2018 12:54 | 2018 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/2/2018 | | | 6/30/2018 | 7/2/2018 12:54 | 2018 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/2/2018 | | | 6/30/2018 | 7/2/2018 12:54 | 2018 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/2/2018 | | | 6/30/2018 | 7/2/2018 12:54 | 2018 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG200002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG300002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX10001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX20001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGQX0001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX30001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX40001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX50001 | | 6/30/2018 | 7/6/2018 13:24 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG100002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG500002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG300003 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGQT0002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAG400002 | | 6/30/2018 | 7/6/2018 2:00 | 2018 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | GLAGX70001 | | 6/30/2018 | 7/6/2018 13:24 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP20002 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP30001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP80001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP60001 | | 6/30/2018 | 7/6/2018 13:21 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP20001 | | 6/30/2018 | 7/6/2018 13:14 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCAP20003 | | 6/30/2018 | 7/6/2018 13:24 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | ENCP200001 | | 6/30/2018 | 7/6/2018 13:24 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 6/30/2018 | FLT4000001 4032 | | 6/30/2018 | 7/6/2018 12:40 | 2018 | 6 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/3/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/3/2018 | PREX024356 | | 6/29/2018 | 7/25/2018 10:43 | 2018 | 7 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 7/3/2018 | 7.00 | [redacted] | | | 0 | | | 0 | | | | | 7/3/2018 | PREX024356 | | 6/29/2018 | 7/25/2018 10:43 | 2018 | 7 | HJONES | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | MRSEE | ACT | 7/10/2018 | 0.00 | [redacted] | | | 24 | | | 0 | | | | | 7/10/2018 | EX00923625 | Hubbar | 7/2/2018 | 7/11/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/13/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/13/2018 | PREX026038 | | 7/13/2018 | 7/25/2018 10:43 | 2018 | 7 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/13/2018 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 7/13/2018 | PREX026038 | | 7/13/2018 | 7/25/2018 10:43 | 2018 | 7 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/13/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/13/2018 | PREX026038 | | 7/13/2018 | 7/25/2018 10:43 | 2018 | 7 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 24IST | ACT | 7/16/2018 | 0.00 | [redacted] | | | 1 | | | 0 | | | | | 7/16/2018 | EX00925045 | Hofto,K | 7/2/2018 | 7/18/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX50001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG500002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX20001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGQT0002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG200002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX10001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX70001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG300002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX30001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG400002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG300003 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGQX0001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG100002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX40001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP60001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP30001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP80001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20003 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCP200001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | FLT4000001 4032 | | 7/31/2018 | 8/4/2018 11:58 | 2018 | 7 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/1/2018 | | | 7/31/2018 | 8/1/2018 13:52 | 2018 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/1/2018 | | | 7/31/2018 | 8/1/2018 13:52 | 2018 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/1/2018 | | | 7/31/2018 | 8/1/2018 13:52 | 2018 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/1/2018 | | | 7/31/2018 | 8/1/2018 13:52 | 2018 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/1/2018 | | | 7/31/2018 | 8/1/2018 13:52 | 2018 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX50001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX20001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGQT0002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG200002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX10001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG500002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX70001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG300002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX30001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG400002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG300003 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAG100002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGX40001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | GLAGQX0001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP60001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20002 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP30001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP80001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCAP20003 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | ENCP200001 | | 7/31/2018 | 8/7/2018 2:00 | 2018 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2018 | FLT4000001 4032 | | 7/31/2018 | 8/4/2018 11:58 | 2018 | 7 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEETINGS | RENEW | CNLR | ENGNS | 36IST | ACT | 8/1/2018 | 1.00 | [redacted] | | | 0 | AP045 | 45635424 | 1 | 1156014 | 00000898 | KIMLEY-H | N | 8/1/2018 | AP00929169 | | 6/30/2018 | 8/1/2018 1:05 | 2018 | 8 | APRA. 187109 | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/2/2018 | 24.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2018 | PREX034296 | | 7/27/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/2/2018 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2018 | PREX034296 | | 7/27/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 8/2/2018 | 0.00 | [redacted] | | | 0 | AP045 | 45637617 | 1 | 0000141 | 00001417 | COMPTON | N | 8/2/2018 | AP00930759 | | 6/30/2018 | 8/3/2018 1:04 | 2018 | 8 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 8/7/2018 | 10229.81 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45638120 | 1 | 9191 | 00000988 | KEMPER C | N | 8/7/2018 | AP00933166 | | 6/1/2018 | 8/17/2018 1:03 | 2018 | 8 | APRA. GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 8/7/2018 | 10000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45638115 | 1 | 9232 | 00000988 | KEMPER C | N | 8/7/2018 | AP00933166 | | 7/1/2018 | 8/17/2018 1:03 | 2018 | 8 | APRA. GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 8/7/2018 | 10000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45638116 | 1 | 9184 | 00000988 | KEMPER C | N | 8/7/2018 | AP00933166 | | 5/22/2018 | 8/17/2018 1:03 | 2018 | 8 | APRA. GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 8/8/2018 | 253.20 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45638325 | 1 | 2018030 | 00001316 | BASIC SYS | N | 8/8/2018 | AP00932432 | | 4/17/2018 | 8/14/2018 1:03 | 2018 | 8 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 8/8/2018 | 2636.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45638311 | 1 | 2018040 | 00001316 | BASIC SYS | N | 8/8/2018 | AP00932206 | | 5/17/2018 | 8/13/2018 1:03 | 2018 | 8 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | MRSEE | ACT | 8/9/2018 | 0.00 | [redacted] | | | 1 | | | 0 | | | | | 8/9/2018 | EX00931910 | Hubbar | 7/12/2018 | 8/10/2018 2:00 | 2018 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | MRSEE | ACT | 8/9/2018 | 0.00 | [redacted] | | | 2 | | | 0 | | | | | 8/9/2018 | EX00931910 | Hubbar | 7/12/2018 | 8/10/2018 2:00 | 2018 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | TRAV | MRSEE | ACT | 8/9/2018 | 0.00 | [redacted] | | | 3 | | | 0 | | | | | 8/9/2018 | EX00931910 | Hubbar | 7/12/2018 | 8/10/2018 2:00 | 2018 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | MRSEE | ACT | 8/9/2018 | 0.00 | [redacted] | | | 4 | | | 0 | | | | | 8/9/2018 | EX00931910 | Hubbar | 7/12/2018 | 8/10/2018 2:00 | 2018 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 8/10/2018 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 8/10/2018 | PREX034993 | | 8/10/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/10/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 8/10/2018 | PREX034993 | | 8/10/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 8/24/2018 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/24/2018 | PREX036029 | | 8/24/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/24/2018 | 20.00 | [redacted] | | | 0 | | | 0 | | | | | 8/24/2018 | PREX036029 | | 8/24/2018 | 8/31/2018 13:52 | 2018 | 8 | X2VPTHOM | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 8/29/2018 | 0.00 | [redacted] | | | 0 | AP045 | 45640884 | 1 | 0000141 | 00001417 COMPTON | N | 8/29/2018 | AP00935903 | 7/31/2018 | 8/30/2018 1:03 | 2018 | 8 | DOPON | LEG |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG300003 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG500002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGQT0002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG100002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG200002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG300002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX50001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX70001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX30001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGQX0001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX10001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX40001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX20001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG400002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP80001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP60001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP30001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCP200001 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20002 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20003 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | FLT4000001 4032 | 8/31/2018 | 9/7/2018 13:06 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 9/4/2018 | | 8/31/2018 | 9/4/2018 23:06 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 9/4/2018 | | 8/31/2018 | 9/4/2018 23:06 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 9/4/2018 | | 8/31/2018 | 9/4/2018 23:06 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 9/4/2018 | | 8/31/2018 | 9/4/2018 23:06 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 9/4/2018 | | 8/31/2018 | 9/4/2018 23:06 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:37 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:37 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 8/31/2018 | 10/1/2018 14:36 | 2018 | 8 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG300003 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG500002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGQT0002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG100002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG200002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG300002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX20001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX50001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX70001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX30001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGQX0001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX10001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAGX40001 | 8/31/2018 | 9/6/2018 12:36 | 2018 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | GLAG400002 | 8/31/2018 | 9/6/2018 12:29 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20003 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP80001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP60001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP30001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20001 | 8/31/2018 | 9/7/2018 13:28 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCAP20002 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | ENCP200001 | 8/31/2018 | 9/7/2018 13:34 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/31/2018 | FLT4000001 4032 | 8/31/2018 | 9/7/2018 13:06 | 2018 | 8 | MLGENTIL | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 9/5/2018 | 10000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45641432 | 1 | 9281 | 00000988 KEMPER C | N | 9/5/2018 | AP00939312 | 8/1/2018 | 9/18/2018 1:03 | 2018 | 9 | APRA. GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/7/2018 | 6.00 | [redacted] | | | 0 | | | 0 | | | | 9/7/2018 | PREX038744 | 9/7/2018 | 9/28/2018 13:05 | 2018 | 9 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 9/7/2018 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 9/7/2018 | PREX038744 | 9/7/2018 | 9/28/2018 13:05 | 2018 | 9 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 9/21/2018 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 9/21/2018 | PREX041225 | 9/21/2018 | 9/28/2018 13:05 | 2018 | 9 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/21/2018 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 9/21/2018 | PREX041225 | 9/21/2018 | 9/28/2018 13:05 | 2018 | 9 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 9/24/2018 | 0.00 | [redacted] | | | 0 | AP045 | 45643452 | 1 | 0000141 | 00001417 COMPTON | N | 9/24/2018 | AP00940661 | 8/31/2018 | 9/25/2018 1:03 | 2018 | 9 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 9/30/2018 | 10/1/2018 15:05 | 2018 | 9 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 9/30/2018 | 10/1/2018 15:05 | 2018 | 9 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 9/30/2018 | 10/1/2018 15:05 | 2018 | 9 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 9/30/2018 | 10/1/2018 15:05 | 2018 | 9 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 10/1/2018 | | 9/30/2018 | 10/1/2018 15:05 | 2018 | 9 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG200002 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG400002 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG500002 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG100002 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG300003 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAG300002 | 9/30/2018 | 10/4/2018 13:40 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX40001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX50001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX70001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX10001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX30001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGQX0001 | 9/30/2018 | 10/4/2018 16:10 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGQT0002 | 9/30/2018 | 10/4/2018 13:49 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | GLAGX20001 | 9/30/2018 | 10/4/2018 16:03 | 2018 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCP200001 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP80001 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP30001 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP20002 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP20001 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP60001 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | ENCAP20003 | 9/30/2018 | 10/4/2018 18:33 | 2018 | 9 | HJONES | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 9/30/2018 | FLT4000001 4032 | 9/30/2018 | 10/4/2018 16:15 | 2018 | 9 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/5/2018 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 10/5/2018 | PREX044545 | 10/5/2018 | 10/30/2018 10:35 | 2018 | 10 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 10/19/2018 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 10/19/2018 | PREX047202 | 10/19/2018 | 10/30/2018 10:35 | 2018 | 10 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/19/2018 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 10/19/2018 | PREX047202 | 10/19/2018 | 10/30/2018 10:35 | 2018 | 10 | X2VPTHOM | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 11/1/2018 | | 10/31/2018 | 11/1/2018 10:56 | 2018 | 10 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 11/1/2018 | | 10/31/2018 | 11/1/2018 10:56 | 2018 | 10 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 11/1/2018 | | 10/31/2018 | 11/1/2018 10:56 | 2018 | 10 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 11/1/2018 | | 10/31/2018 | 11/1/2018 10:56 | 2018 | 10 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 11/1/2018 | | 10/31/2018 | 11/1/2018 10:56 | 2018 | 10 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGX70001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGX10001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGX30001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG400002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG300002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG200002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG500002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG300003 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAG100002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGQT0002 | 10/31/2018 | 11/6/2018 19:48 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGQX0001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGX20001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 10/31/2018 | GLAGX50001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | GLAGX40001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP30001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP20002 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCP200001 | 10/31/2018 | 11/8/2018 2:00 | 2018 | 10 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP80001 | 10/31/2018 | 11/8/2018 2:00 | 2018 | 10 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP20003 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP60001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | ENCAP20001 | 10/31/2018 | 11/6/2018 22:32 | 2018 | 10 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 10/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 10/31/2018 | FLT4000001 4032 | 10/31/2018 | 11/8/2018 2:00 | 2018 | 10 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Request AMOUNT ONLY fo | RENEW | OTSV | MAINS | 30IST | ACT | 11/1/2018 | 1.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45625141 | 1 | 1113467 | 00000898 | KIMLEY-H | N | 11/1/2018 | AP00952198 | 4/30/2018 | 11/12/2018 1:03 | 2018 | 11 | APRA. | 836554 | NPO |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/2/2018 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 11/2/2018 | PREX053300 | 11/2/2018 | 11/28/2018 10:48 | 2018 | 11 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 12/3/2018 | | 11/30/2018 | 12/3/2018 14:57 | 2018 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 12/3/2018 | | 11/30/2018 | 12/3/2018 14:57 | 2018 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 12/3/2018 | | 11/30/2018 | 12/3/2018 14:57 | 2018 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 12/3/2018 | | 11/30/2018 | 12/3/2018 14:57 | 2018 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 12/3/2018 | | 11/30/2018 | 12/3/2018 14:57 | 2018 | 11 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG300002 | 11/30/2018 | 12/6/2018 12:58 | 2018 | 11 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX20001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX70001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG400002 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG500002 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG200002 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGQT0002 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG300003 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAG100002 | 11/30/2018 | 12/6/2018 2:00 | 2018 | 11 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX10001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX30001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGQX0001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX50001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | GLAGX40001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP60001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP30001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP20003 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP20002 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP20001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCP200001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | ENCAP80001 | 11/30/2018 | 12/6/2018 19:43 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 11/30/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 11/30/2018 | FLT4000001 4032 | 11/30/2018 | 12/6/2018 19:50 | 2018 | 11 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 12/7/2018 | 659.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45652327 | 1 | 2018090 | 00001316 | BASIC SYS | N | 12/7/2018 | AP00958205 | 10/16/2018 | 12/14/2018 1:03 | 2018 | 12 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 12/7/2018 | 3807.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45652334 | 1 | 2018070 | 00001316 | BASIC SYS | N | 12/7/2018 | AP00958205 | 8/23/2018 | 12/14/2018 1:03 | 2018 | 12 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 12/7/2018 | 553.90 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45652331 | 1 | 2018080 | 00001316 | BASIC SYS | N | 12/7/2018 | AP00958205 | 9/25/2018 | 12/14/2018 1:03 | 2018 | 12 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG200002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX40001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX50001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX10001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG400002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG300003 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG300002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG500002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAG100002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGQT0002 | 12/31/2018 | 1/4/2019 15:49 | 2018 | 12 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGQX0001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX70001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX30001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | GLAGX20001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP20001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP20002 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP30001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP80001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCP200001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP60001 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | ENCAP20003 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | FLT4000001 4032 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2018 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 12/31/2018 | FLT4000001 4075 | 12/31/2018 | 1/7/2019 17:41 | 2018 | 12 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 1/25/2019 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 1/25/2019 | PREX067314 | 1/25/2019 | 1/31/2019 16:18 | 2019 | 1 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 1/25/2019 | 10.00 | [redacted] | | | 0 | | | 0 | | | | | 1/25/2019 | PREX067314 | 1/25/2019 | 1/31/2019 16:18 | 2019 | 1 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 2/1/2019 | | 1/31/2019 | 2/1/2019 11:33 | 2019 | 1 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 2/1/2019 | | 1/31/2019 | 2/1/2019 11:33 | 2019 | 1 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 2/1/2019 | | 1/31/2019 | 2/1/2019 11:33 | 2019 | 1 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 2/1/2019 | | 1/31/2019 | 2/1/2019 11:33 | 2019 | 1 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 2/1/2019 | | 1/31/2019 | 2/1/2019 11:33 | 2019 | 1 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG100002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG300003 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG500002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG200002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG400002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAG300002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGQT0002 | 1/31/2019 | 2/6/2019 11:27 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGQX0001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX40001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX10001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX70001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX30001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX20001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | GLAGX50001 | 1/31/2019 | 2/6/2019 16:04 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP30001 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP80001 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP60001 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP20003 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP20001 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCP200001 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | ENCAP20002 | 1/31/2019 | 2/6/2019 20:51 | 2019 | 1 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 1/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 1/31/2019 | FLT4000001 4032 | 1/31/2019 | 2/6/2019 19:53 | 2019 | 1 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 2/8/2019 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 2/8/2019 | PREX072075 | 2/8/2019 | 2/28/2019 15:34 | 2019 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 2/8/2019 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 2/8/2019 | PREX072075 | 2/8/2019 | 2/28/2019 15:34 | 2019 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 2/22/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 2/22/2019 | PREX073190 | 2/22/2019 | 2/28/2019 15:34 | 2019 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/1/2019 | | 2/28/2019 | 3/1/2019 11:10 | 2019 | 2 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/1/2019 | | 2/28/2019 | 3/1/2019 11:10 | 2019 | 2 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/1/2019 | | 2/28/2019 | 3/1/2019 11:10 | 2019 | 2 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/1/2019 | | 2/28/2019 | 3/1/2019 11:10 | 2019 | 2 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/1/2019 | | 2/28/2019 | 3/1/2019 11:10 | 2019 | 2 | | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG300002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGQT0002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG200002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG100002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG500002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG400002 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAG300003 | 2/28/2019 | 3/5/2019 15:25 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX30001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX50001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX40001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGQX0001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX70001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX20001 | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | GLAGX10001 | | 2/28/2019 | 3/6/2019 11:47 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP80001 | | 2/28/2019 | 3/6/2019 16:35 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP60001 | | 2/28/2019 | 3/6/2019 16:35 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP20002 | | 2/28/2019 | 3/6/2019 16:35 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP30001 | | 2/28/2019 | 3/6/2019 16:35 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP20001 | | 2/28/2019 | 3/6/2019 16:35 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCAP20003 | | 2/28/2019 | 3/6/2019 16:43 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | ENCP200001 | | 2/28/2019 | 3/6/2019 16:43 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 2/28/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/28/2019 | FLT4000001 4032 | | 2/28/2019 | 3/6/2019 16:03 | 2019 | 2 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/8/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 3/8/2019 | PREX081574 | | 3/8/2019 | 3/29/2019 7:44 | 2019 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 3/22/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 3/22/2019 | PREX082211 | | 3/22/2019 | 3/29/2019 7:44 | 2019 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/22/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 3/22/2019 | PREX082211 | | 3/22/2019 | 3/29/2019 7:44 | 2019 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/31/2019 | | | 3/31/2019 | 3/31/2019 22:57 | 2019 | 3 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/31/2019 | | | 3/31/2019 | 3/31/2019 22:57 | 2019 | 3 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/31/2019 | | | 3/31/2019 | 3/31/2019 22:57 | 2019 | 3 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/31/2019 | | | 3/31/2019 | 3/31/2019 22:57 | 2019 | 3 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/31/2019 | | | 3/31/2019 | 3/31/2019 22:57 | 2019 | 3 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG200002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG500002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGQT0002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX40001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX30001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG300002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG400002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX10001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG300003 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX50001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAG100002 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX70001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGQX0001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | GLAGX20001 | | 3/31/2019 | 4/2/2019 14:32 | 2019 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCP200001 | | 3/31/2019 | 4/4/2019 11:07 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP20001 | | 3/31/2019 | 4/4/2019 10:54 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP80001 | | 3/31/2019 | 4/4/2019 10:58 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP30001 | | 3/31/2019 | 4/4/2019 10:58 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP60001 | | 3/31/2019 | 4/4/2019 10:58 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP20002 | | 3/31/2019 | 4/4/2019 11:00 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | ENCAP20003 | | 3/31/2019 | 4/4/2019 11:00 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 3/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/31/2019 | FLT4000001 4032 | | 3/31/2019 | 4/4/2019 10:47 | 2019 | 3 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/5/2019 | 14.00 | [redacted] | | | 0 | | | 0 | | | | | 4/5/2019 | PREX084728 | | 4/5/2019 | 4/22/2019 1:46 | 2019 | 4 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 4/5/2019 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 4/5/2019 | PREX084728 | | 4/5/2019 | 4/22/2019 1:46 | 2019 | 4 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/19/2019 | 32.00 | [redacted] | | | 0 | | | 0 | | | | | 4/19/2019 | PREX087244 | | 4/19/2019 | 4/30/2019 11:23 | 2019 | 4 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 4/19/2019 | 11.00 | [redacted] | | | 0 | | | 0 | | | | | 4/19/2019 | PREX087244 | | 4/19/2019 | 4/30/2019 11:23 | 2019 | 4 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 5/1/2019 | | | 4/30/2019 | 5/1/2019 10:11 | 2019 | 4 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 5/1/2019 | | | 4/30/2019 | 5/1/2019 10:11 | 2019 | 4 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 5/1/2019 | | | 4/30/2019 | 5/1/2019 10:11 | 2019 | 4 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 5/1/2019 | | | 4/30/2019 | 5/1/2019 10:11 | 2019 | 4 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 5/1/2019 | | | 4/30/2019 | 5/1/2019 10:11 | 2019 | 4 | | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG200002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG300003 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG100002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG300002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG400002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGQT0002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAG500002 | | 4/30/2019 | 5/3/2019 15:59 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGQX0001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX30001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX20001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX70001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX50001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX40001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | GLAGX10001 | | 4/30/2019 | 5/6/2019 11:53 | 2019 | 4 | MERAMSEY | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP20001 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP30001 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP60001 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP80001 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP20002 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCAP20003 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | ENCP200001 | | 4/30/2019 | 5/6/2019 17:36 | 2019 | 4 | HJONES | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 4/30/2019 | FLT4000001 4032 | | 4/30/2019 | 5/8/2019 2:00 | 2019 | 4 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 5/1/2019 | 1510.30 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45667621 | 1 | 2019030 | 00001316 | BASIC SYS | N | 5/1/2019 | AP00994092 | | 4/15/2019 | 5/24/2019 1:01 | 2019 | 5 | APRA. | 534570 | POS |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/3/2019 | 12.00 | [redacted] | | | 0 | | | 0 | | | | | 5/3/2019 | PREX092165 | | 5/3/2019 | 5/31/2019 14:55 | 2019 | 5 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/17/2019 | 20.00 | [redacted] | | | 0 | | | 0 | | | | | 5/17/2019 | PREX094825 | | 5/17/2019 | 5/31/2019 14:55 | 2019 | 5 | CMOORE | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 1 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/8/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 3 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/10/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 4 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/16/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/16/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/17/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 7 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/17/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 8 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/17/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 5/22/2019 | 0.00 | [redacted] | | | 9 | | | 0 | | | | | 5/22/2019 | EX00994295 | Kiefhak | 4/18/2019 | 5/27/2019 2:00 | 2019 | 5 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | SERVICE | RENEW | LAND | ESMT | LRTPT | ACT | 5/23/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45671229 | 1 | VNG905 | 00001030 | SINGLEPO | N | 5/23/2019 | AP00994356 | | 5/20/2019 | 5/27/2019 1:01 | 2019 | 5 | APRA. | MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | OTHER | RENEW | LAND | ESMT | LRTPT | ACT | 5/23/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45671229 | 2 | VNG905 | 00001030 | SINGLEPO | N | 5/23/2019 | AP00994356 | | 5/20/2019 | 5/27/2019 1:01 | 2019 | 5 | APRA. | MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX40001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX20001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX50001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX70001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGQX0001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG400002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG100002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG500002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG300003 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG300002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG200002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGQT0002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX10001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4035 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX30001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX20001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX70001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGQX0001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX40001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG300002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG500002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGQT0002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG400002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG300003 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG200002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAG100002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX30001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX10001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | GLAGX50001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | ENCAP20003 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | ENCAP30001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | | |
| PC28 | 4075 | 100120 | Utility Constı | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 5/31/2019 | ENCAP20001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP60001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP80001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP20002 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCP200001 | | 5/31/2019 | 6/7/2019 2:00 | 2019 | 5 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | FLT4000001 4032 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/3/2019 | | | 5/31/2019 | 6/3/2019 11:29 | 2019 | 5 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/3/2019 | | | 5/31/2019 | 6/3/2019 11:29 | 2019 | 5 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/3/2019 | | | 5/31/2019 | 6/3/2019 11:29 | 2019 | 5 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/3/2019 | | | 5/31/2019 | 6/3/2019 11:29 | 2019 | 5 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/3/2019 | | | 5/31/2019 | 6/3/2019 11:29 | 2019 | 5 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX20001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX70001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGQX0001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX40001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG300002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG500002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGQT0002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG400002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG300003 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG200002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAG100002 | | 5/31/2019 | 6/5/2019 16:14 | 2019 | 5 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX30001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX10001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | GLAGX50001 | | 5/31/2019 | 6/6/2019 12:16 | 2019 | 5 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP20003 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP30001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP20001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP60001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP80001 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCAP20002 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | ENCP200001 | | 5/31/2019 | 6/7/2019 2:00 | 2019 | 5 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | FLT4000001 4032 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 5/31/2019 | FLT4000001 4075 | | 5/31/2019 | 6/6/2019 18:34 | 2019 | 5 | HJONES | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/2/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 6/2/2019 | PREX099178 | | 5/31/2019 | 6/28/2019 14:24 | 2019 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 6/14/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 6/14/2019 | PREX000400 | | 6/14/2019 | 6/28/2019 14:24 | 2019 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 6/14/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 6/14/2019 | PREX000400 | | 6/14/2019 | 6/28/2019 14:24 | 2019 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 6/14/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 6/14/2019 | PREX000400 | | 6/14/2019 | 6/28/2019 14:24 | 2019 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/14/2019 | 14.00 | [redacted] | | | 0 | | | 0 | | | 6/14/2019 | PREX000400 | | 6/14/2019 | 6/28/2019 14:24 | 2019 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/30/2019 | | | 6/30/2019 | 6/30/2019 12:15 | 2019 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/30/2019 | | | 6/30/2019 | 6/30/2019 12:15 | 2019 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/30/2019 | | | 6/30/2019 | 6/30/2019 12:15 | 2019 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/30/2019 | | | 6/30/2019 | 6/30/2019 12:15 | 2019 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 6/30/2019 | | | 6/30/2019 | 6/30/2019 12:15 | 2019 | 6 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGQT0002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX10001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG200002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX70001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX30001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG300002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX20001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGQX0001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG400002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX40001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG300003 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG100002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAG500002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | GLAGX50001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP20003 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCP200001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP60001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP20002 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP80001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP30001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | ENCAP20001 | | 6/30/2019 | 7/8/2019 2:00 | 2019 | 6 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | FLT4000001 4032 | | 6/30/2019 | 7/3/2019 17:10 | 2019 | 6 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 6/30/2019 | FLT4000001 4052 | | 6/30/2019 | 7/3/2019 17:10 | 2019 | 6 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | GROS | RENEW | LAND | ESMT | LRTPT | ACT | 7/2/2019 | 1.00 | [redacted] | | | 0 | AP029 | 29812955 | 1 | ON0128‹ 00001282 AEROTEK, | N | 7/2/2019 | AP01001698 | | 6/27/2019 | 7/3/2019 1:01 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/2/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | 7/2/2019 | PREX004869 | | 6/28/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 7/2/2019 | 1.00 | [redacted] | | | 0 | | | 0 | | | 7/2/2019 | PREX004869 | | 6/28/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 11315 | PAY | 7/2/2019 | 52.00 | [redacted] | | | 0 | | | 0 | | | 7/2/2019 | PREX004869 | | 6/28/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/2/2019 | 26.00 | [redacted] | | | 0 | | | 0 | | | 7/2/2019 | PREX004869 | | 6/28/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | SERVICE | RENEW | LAND | ESMT | LRTPT | ACT | 7/3/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45675690 | 1 | VNG906: 00001030 SINGLEPO | N | 7/3/2019 | AP01002507 | | 7/1/2019 | 7/9/2019 1:02 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | MILEAGE | RENEW | LAND | ESMT | LRTPT | ACT | 7/3/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45675690 | 2 | VNG906: 00001030 SINGLEPO | N | 7/3/2019 | AP01002507 | | 7/1/2019 | 7/9/2019 1:02 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 36IST | PAY | 7/12/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | MRSEE | PAY | 7/12/2019 | 36.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 7/12/2019 | 20.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/12/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/12/2019 | 9.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/12/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 7/12/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/12/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 7/12/2019 | PREX004903 | | 7/12/2019 | 7/31/2019 12:31 | 2019 | 7 | CMOORE | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | GROS | RENEW | LAND | ESMT | LRTPT | ACT | 7/16/2019 | 1.00 | [redacted] | | | 0 | AP029 | 29813479 | 1 | ON0128( 00001282 AEROTEK, | N | 7/16/2019 | AP01004521 | | 7/4/2019 | 7/19/2019 1:01 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | XTRAV | 86005 | ACT | 7/17/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | 7/17/2019 | EX01005320 | Kiefhak | 6/28/2019 | 7/24/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | TOLLS | RENEW | OTHR | TRAV | G&ADM | ACT | 7/23/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | 7/23/2019 | EX01005632 | Philips, | 4/16/2019 | 7/25/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | G&ADM | ACT | 7/23/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | 7/23/2019 | EX01005632 | Philips, | 7/23/2019 | 7/25/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | SERVICE | RENEW | LAND | ESMT | LRTPT | ACT | 7/25/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45677969 | 1 | VNG907: 00001030 SINGLEPO | N | 7/25/2019 | AP01007892 | | 7/15/2019 | 7/30/2019 1:01 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | MILEAGE | RENEW | LAND | ESMT | LRTPT | ACT | 7/25/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45677969 | 2 | VNG907: 00001030 SINGLEPO | N | 7/25/2019 | AP01007892 | | 7/15/2019 | 7/30/2019 1:01 | 2019 | 7 | APRA. MDIANA | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 7/25/2019 | 10000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45678031 | 1 | 9776 00000988 KEMPER C | N | 7/25/2019 | AP01006086 | | 6/1/2019 | 7/26/2019 1:01 | 2019 | 7 | APRA. GFAATZ | POS |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | CNLR | ENGIN | 36IST | ACT | 7/27/2019 | 1.00 | [redacted] | | | 0 | AP029 | 29813958 | 1 | 1164401 00000898 KIMLEY-H( | N | 7/27/2019 | AP01007882 | | 6/30/2019 | 7/30/2019 1:01 | 2019 | 7 | APRA. 187109 | NPO |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG200002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG500002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG300002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG400002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGQT0002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG300003 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG100002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX70001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX30001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX10001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX40001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX50001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX20001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGQX0001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG200002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG500002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG300002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG400002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGQT0002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG300003 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAG100002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX50001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGQX0001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX30001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 7/31/2019 | GLAGX40001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX10001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX20001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX70001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCP200001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP60001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP30001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20003 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP80001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20002 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | FLT4000001 4032 | | 7/31/2019 | 8/5/2019 15:40 | 2019 | 7 | MERAMSEY | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | FLT4000001 4052 | | 7/31/2019 | 8/5/2019 15:40 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:34 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG100002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG200002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG500002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG300002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG400002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG300003 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGQT0002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX50001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGQX0001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX30001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX40001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX10001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX70001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX20001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCP200001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP60001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP30001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20003 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP80001 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | ENCAP20002 | | 7/31/2019 | 8/5/2019 17:02 | 2019 | 7 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | FLT4000001 4032 | | 7/31/2019 | 8/5/2019 15:40 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | FLT4000001 4052 | | 7/31/2019 | 8/5/2019 15:40 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:34 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 8/19/2019 | | | 7/31/2019 | 8/19/2019 16:35 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 7/31/2019 | | | 7/31/2019 | 7/31/2019 14:33 | 2019 | 7 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG200002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG300002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG400002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGQT0002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG300003 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG500002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAG100002 | | 7/31/2019 | 8/5/2019 2:00 | 2019 | 7 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX70001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX30001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX10001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX40001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX50001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGX20001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2019 | GLAGQX0001 | | 7/31/2019 | 8/5/2019 10:30 | 2019 | 7 | MERAMSEY | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 8/1/2019 | 8500.40 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45678604 | 1 | 2019060 | 00001316 | BASIC SYS | N | 8/1/2019 | AP01008665 | | 7/24/2019 | 8/2/2019 1:01 | 2019 | 8 | APRA. 534570 | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/2/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2019 | PREX010268 | | 7/26/2019 | 8/22/2019 1:45 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/2/2019 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2019 | PREX010268 | | 7/26/2019 | 8/22/2019 1:45 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 8/2/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2019 | PREX010268 | | 7/26/2019 | 8/22/2019 1:45 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/2/2019 | 32.00 | [redacted] | | | 0 | | | 0 | | | | | 8/2/2019 | PREX010268 | | 7/26/2019 | 8/22/2019 1:45 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 8/6/2019 | 2037.45 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45679325 | 1 | 2019040 | 00001316 | BASIC SYS | N | 8/6/2019 | AP01009240 | | 5/21/2019 | 8/7/2019 1:01 | 2019 | 8 | APRA. 534570 | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 8/7/2019 | 80.60 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45679528 | 1 | 2019050 | 00001316 | BASIC SYS | N | 8/7/2019 | AP01009474 | | 6/11/2019 | 8/8/2019 1:01 | 2019 | 8 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/9/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 8/9/2019 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGDR | 36IST | PAY | 8/9/2019 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGDR | 30IST | PAY | 8/9/2019 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/9/2019 | 15.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/9/2019 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/9/2019 | 32.00 | [redacted] | | | 0 | | | 0 | | | | | 8/9/2019 | PREX012002 | | 8/9/2019 | 9/3/2019 7:23 | 2019 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENVPM | 30IST | ACT | 8/20/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | | | 8/20/2019 | EX01012330 | Winnul | 7/10/2019 | 8/26/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 8/20/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | | | 8/20/2019 | EX01012330 | Winnul | 7/10/2019 | 8/26/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | ENVPM | 30IST | ACT | 8/20/2019 | 0.00 | [redacted] | | | 7 | | | 0 | | | | | 8/20/2019 | EX01012330 | Winnul | 7/10/2019 | 8/26/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/3/2019 | | | 8/31/2019 | 9/3/2019 10:27 | 2019 | 8 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/3/2019 | | | 8/31/2019 | 9/3/2019 10:27 | 2019 | 8 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/3/2019 | | | 8/31/2019 | 9/3/2019 10:27 | 2019 | 8 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/3/2019 | | | 8/31/2019 | 9/3/2019 10:27 | 2019 | 8 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/3/2019 | | | 8/31/2019 | 9/3/2019 10:27 | 2019 | 8 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG500002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG100002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG300003 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG300002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG400002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAG200002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGQT0002 | | 8/31/2019 | 9/5/2019 2:00 | 2019 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX50001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX20001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX40001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX10001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX70001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGQX0001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | GLAGX30001 | | 8/31/2019 | 9/5/2019 12:05 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP60001 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP80001 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP30001 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP20002 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP20003 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCAP20001 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | ENCP200001 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2019 | FLT4000001 4032 | | 8/31/2019 | 9/6/2019 12:25 | 2019 | 8 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/2/2019 | 14.00 | [redacted] | | | 0 | | | 0 | | | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/2/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 9/2/2019 | 3.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGDR | 36IST | PAY | 9/2/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/2/2019 | 22.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/2/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/2/2019 | 4.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 9/2/2019 | 1.50 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/2/2019 | 28.00 | [redacted] | | | 0 | | | 0 | | | 9/2/2019 | PREX015147 | | 8/23/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 9/5/2019 | 3462.90 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45682675 | 1 | 2019070 00001316 BASIC SYS | N | 9/5/2019 | AP01014832 | | 8/29/2019 | 9/9/2019 1:01 | 2019 | 9 | APRA 534570 | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/6/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 9/6/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGCP | 30IST | PAY | 9/6/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/6/2019 | 27.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/6/2019 | 10.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 36IST | PAY | 9/6/2019 | 25.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 9/6/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 9/6/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/6/2019 | 24.00 | [redacted] | | | 0 | | | 0 | | | 9/6/2019 | PREX017065 | | 9/6/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | G&ADM | ACT | 9/12/2019 | 0.00 | [redacted] | | | 1 | | | 0 | | | 9/12/2019 | EX01015940 | Philips, | 9/9/2019 | 9/16/2019 2:00 | 2019 | 9 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | G&ADM | ACT | 9/12/2019 | 0.00 | [redacted] | | | 2 | | | 0 | | | 9/12/2019 | EX01015940 | Philips, | 9/10/2019 | 9/16/2019 2:00 | 2019 | 9 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | TOLLS | RENEW | OTHR | TRAV | G&ADM | ACT | 9/12/2019 | 0.00 | [redacted] | | | 3 | | | 0 | | | 9/12/2019 | EX01015940 | Philips, | 9/10/2019 | 9/16/2019 2:00 | 2019 | 9 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/20/2019 | 9.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 9/20/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGCP | 30IST | PAY | 9/20/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/20/2019 | 40.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/20/2019 | 23.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/20/2019 | 3.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/20/2019 | 39.00 | [redacted] | | | 0 | | | 0 | | | 9/20/2019 | PREX018058 | | 9/20/2019 | 10/1/2019 7:36 | 2019 | 9 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 10/1/2019 | | | 9/30/2019 | 10/1/2019 13:29 | 2019 | 9 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 10/1/2019 | | | 9/30/2019 | 10/1/2019 13:29 | 2019 | 9 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 10/1/2019 | | | 9/30/2019 | 10/1/2019 13:29 | 2019 | 9 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 10/1/2019 | | | 9/30/2019 | 10/1/2019 13:29 | 2019 | 9 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 10/1/2019 | | | 9/30/2019 | 10/1/2019 13:29 | 2019 | 9 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX20001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX10001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGQX0001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX40001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX70001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGQT0002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG200002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG300003 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG400002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG100002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG500002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAG300002 | | 9/30/2019 | 10/3/2019 12:59 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX50001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | GLAGX30001 | | 9/30/2019 | 10/3/2019 13:41 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP20003 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP20002 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP20001 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP30001 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP60001 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCP200001 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | ENCAP80001 | | 9/30/2019 | 10/4/2019 16:00 | 2019 | 9 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 9/30/2019 | FLT4000001 4032 | | 9/30/2019 | 10/3/2019 16:02 | 2019 | 9 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 10/2/2019 | 483.60 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45685892 | 1 | 2019080 00001316 BASIC SYS | N | 10/2/2019 | AP01019467 | | 9/26/2019 | 10/3/2019 1:01 | 2019 | 10 | APRA 522431 | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 10/4/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 10/4/2019 | 13.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 24IST | PAY | 10/4/2019 | 1.50 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 10/4/2019 | 48.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 10/4/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 10/4/2019 | 9.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/4/2019 | 24.00 | [redacted] | | | 0 | | | 0 | | | 10/4/2019 | PREX021092 | | 10/4/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 10/7/2019 | 0.00 | [redacted] | | | 2 | | | 0 | | | 10/7/2019 | EX01020444 | Philips, | 9/5/2019 | 10/10/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | G&ADM | ACT | 10/7/2019 | 0.00 | [redacted] | | | 3 | | | 0 | | | 10/7/2019 | EX01020444 | Philips, | 9/10/2019 | 10/10/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | JOURNAL | RENEW | OTHR | TRAV | G&ADM | ACT | 10/7/2019 | 0.00 | [redacted] | | | 4 | | | 0 | | | 10/7/2019 | EX01020444 | Philips, | 9/10/2019 | 10/10/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 10/7/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | 10/7/2019 | EX01020444 | Philips, | 9/11/2019 | 10/10/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 10/18/2019 | 55.50 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 10/18/2019 | 27.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 10/18/2019 | 26.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/18/2019 | 60.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 10/18/2019 | 19.50 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 10/18/2019 | 11.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | HEADR | PIPES | PAY | 10/18/2019 | 6.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 10/18/2019 | 16.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 10/18/2019 | 32.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 10/18/2019 | 35.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 10/18/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 10/18/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 10/18/2019 | 9.00 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | MAINS | 30IST | ACT | 10/18/2019 | 0.00 | [redacted] | | | 2 | | | 0 | | | 10/18/2019 | EX01022165 | Brook,I | 9/9/2019 | 10/21/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 30IST | ACT | 10/18/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | 10/18/2019 | EX01022165 | Brook,I | 9/16/2019 | 10/21/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 30IST | ACT | 10/18/2019 | 0.00 | [redacted] | | | 7 | | | 0 | | | 10/18/2019 | EX01022165 | Brook,I | 9/17/2019 | 10/21/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 30IST | ACT | 10/18/2019 | 0.00 | [redacted] | | | 8 | | | 0 | | | 10/18/2019 | EX01022165 | Brook,I | 9/17/2019 | 10/21/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | MAINS | 30IST | ACT | 10/18/2019 | 0.00 | [redacted] | | | 9 | | | 0 | | | 10/18/2019 | EX01022165 | Brook,I | 9/18/2019 | 10/21/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 10/18/2019 | 5.50 | [redacted] | | | 0 | | | 0 | | | 10/18/2019 | PREX023216 | | 10/18/2019 | 10/31/2019 12:40 | 2019 | 10 | CMOORE | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 10/28/2019 | 0.00 | [redacted] | | | 8 | | | 0 | | | 10/28/2019 | EX01023927 | Masser | 9/17/2019 | 10/29/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 10/28/2019 | 0.00 | [redacted] | | | 4 | | | 0 | | | 10/28/2019 | EX01023927 | Masser | 9/9/2019 | 10/29/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 10/28/2019 | 0.00 | [redacted] | | | 9 | | | 0 | | | 10/28/2019 | EX01023927 | Masser | 9/17/2019 | 10/29/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 10/28/2019 | 0.00 | [redacted] | | | 10 | | | 0 | | | 10/28/2019 | EX01023927 | Masser | 9/18/2019 | 10/29/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 10. | RENEW | CAPAR | MAINS | 30IST | ACT | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | HIP | Utility Construction | 10/31/2019 | 11/1/2019 2:00 | 2019 | 10 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG100002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG200002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGQX0001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX50001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG500002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX20001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX40001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX70001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG400002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG300002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGQT0002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX30001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAG300003 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | GLAGX10001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP20001 | | 10/31/2019 | 11/5/2019 14:49 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP30001 | | 10/31/2019 | 11/5/2019 14:49 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP20002 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCP200001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP60001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP80001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | ENCAP20003 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | FLT4000001 4032 | | 10/31/2019 | 11/5/2019 14:42 | 2019 | 10 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 10. | RENEW | CAPAR | REGGA | 30IST | ACT | 10/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 10/31/2019 | HIP | Utility Construction | 10/31/2019 | 11/1/2019 2:00 | 2019 | 10 | PSJOB | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG400002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG300002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGQT0002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX30001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG300003 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX10001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG100002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG200002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGQX0001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX50001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG500002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX20001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX40001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX70001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP20001 | | 10/31/2019 | 11/5/2019 14:49 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP30001 | | 10/31/2019 | 11/5/2019 14:49 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP20002 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCP200001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP60001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP80001 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | ENCAP20003 | | 10/31/2019 | 11/5/2019 14:52 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | FLT4000001 4032 | | 10/31/2019 | 11/5/2019 14:42 | 2019 | 10 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | | 11/1/2019 | | | 10/31/2019 | 11/1/2019 11:27 | 2019 | 10 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX40001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG300002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG500002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX50001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG400002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX30001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGQX0001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG100002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX20001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG300003 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX70001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAG200002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGQT0002 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 10/31/2019 | 0.00 | [redacted] | 0 | 0 | N | 10/31/2019 | GLAGX10001 | | 10/31/2019 | 11/4/2019 17:30 | 2019 | 10 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 10. | RENEW | CAPAR | MAINS | 30IST | ACT | 11/1/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/1/2019 | HIP | Utility Construction | 11/1/2019 | 11/1/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 10. | RENEW | CAPAR | REGGA | 30IST | ACT | 11/1/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/1/2019 | HIP | Utility Construction | 11/1/2019 | 11/1/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 11/1/2019 | 2.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | HEADR | PIPES | PAY | 11/1/2019 | 14.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 11/1/2019 | 21.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 11/1/2019 | 7.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 11/1/2019 | 49.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 11/1/2019 | 2.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 11/1/2019 | 8.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/1/2019 | 61.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 11/1/2019 | 2.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 11/1/2019 | 2.00 | [redacted] | 0 | 0 | | 11/1/2019 | PREX027765 | | 11/1/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 30IST | ACT | 11/13/2019 | 0.00 | [redacted] | 5 | 0 | | 11/13/2019 | EX01028074 | Brook,I | 10/17/2019 | 11/14/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 11/15/2019 | 34.50 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 11/15/2019 | 21.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/15/2019 | 62.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 11/15/2019 | 6.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 11/15/2019 | 9.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 11315 | PAY | 11/15/2019 | 6.50 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 11/15/2019 | 2.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 11/15/2019 | 8.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 11/15/2019 | 5.00 | [redacted] | 0 | 0 | | 11/15/2019 | PREX029255 | | 11/15/2019 | 12/2/2019 12:20 | 2019 | 11 | CMOORE |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEETING | RENEW | OTHR | MAINS | 36IST | ACT | 11/18/2019 | 0.00 | [redacted] | 6 | 0 | | 11/18/2019 | EX01029375 | Faatz,G | 10/25/2019 | 11/21/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 36IST | ACT | 11/18/2019 | 0.00 | [redacted] | 7 | 0 | | 11/18/2019 | EX01029375 | Faatz,G | 10/25/2019 | 11/21/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | MAINS | 36IST | ACT | 11/18/2019 | 0.00 | [redacted] | 9 | 0 | | 11/18/2019 | EX01029375 | Faatz,G | 10/28/2019 | 11/21/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | XTRAV | 86010 | ACT | 11/21/2019 | 0.00 | [redacted] | 1 | 0 | | 11/21/2019 | EX01029987 | Kiefhak | 10/7/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | XTRAV | 88024 | ACT | 11/21/2019 | 0.00 | [redacted] | 2 | 0 | | 11/21/2019 | EX01029987 | Kiefhak | 10/7/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS 1 | RENEW | OTHR | MAINS | 36IST | ACT | 11/21/2019 | 0.00 | [redacted] | 3 | 0 | | 11/21/2019 | EX01029987 | Kiefhak | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | MAINS | 36IST | ACT | 11/21/2019 | 0.00 | [redacted] | 4 | 0 | | 11/21/2019 | EX01029987 | Kiefhak | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 1 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/8/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 2 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/8/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 3 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 4 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 5 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 6 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/18/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 7 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/20/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 9 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/15/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | TOLLS | RENEW | OTHR | TRAV | G&ADM | ACT | 11/21/2019 | 0.00 | [redacted] | 10 | 0 | | 11/21/2019 | EX01029987 | Philips, | 10/15/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 1 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/7/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 1 | 0 | | 11/22/2019 | EX01029988 | Pierce,. | 10/14/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 2 | 0 | | 11/22/2019 | EX01029988 | Pierce,. | 10/14/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 2 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/15/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 3 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 3 | 0 | | 11/22/2019 | EX01029988 | Pierce,. | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 4 | 0 | | 11/22/2019 | EX01029988 | Pierce,. | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 4 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 5 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/16/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 5 | 0 | | 11/22/2019 | EX01029988 | Pierce,. | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 6 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 7 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 8 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 9 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/17/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | ENGIN | 36IST | ACT | 11/22/2019 | 0.00 | [redacted] | 13 | 0 | | 11/22/2019 | EX01029988 | Masser | 10/24/2019 | 11/25/2019 2:00 | 2019 | 11 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 11. | RENEW | CAPAR | MAINS | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | HIP | Utility Construction | 11/30/2019 | 12/2/2019 12:12 | 2019 | 11 | CMOORE |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 11/19 SUPPORT ACCRUALS (RCAP, | RENEW | CAPAR | PMQA | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | 0001031279 | VNG-HIP-2019-11-G | 11/30/2019 | 12/3/2019 15:03 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG400002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG300002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGX70001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG100002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG200002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG300003 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGX10001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGQT0002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGX40001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGX50001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGQX0001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAGX30001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | 0 | 0 | N | 11/30/2019 | GLAG500002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX20001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP30001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP80001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP60001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20002 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCP200001 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20003 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | FLT4000001 | 4032 | 11/30/2019 | 12/4/2019 15:45 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 11. | RENEW | CAPAR | REGGA | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | HIP | Utility Construction | 11/30/2019 | 12/2/2019 12:12 | 2019 | 11 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG400002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG300002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX70001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG100002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG200002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG300003 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX10001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGQT0002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGQX0001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX40001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX50001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX30001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG500002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX20001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP30001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP80001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP60001 | | 11/30/2019 | 12/4/2019 15:55 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20002 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCP200001 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | ENCAP20003 | | 11/30/2019 | 12/4/2019 15:59 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | FLT4000001 | 4032 | 11/30/2019 | 12/4/2019 15:45 | 2019 | 11 | 735608 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 159359, Move expenses that hit | RENEW | OTSV | ENVIR | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | 0001030619 | Utility Construction | 11/30/2019 | 11/28/2019 2:00 | 2019 | 11 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 159359, Move expenses that hit | RENEW | OTSV | ENVIR | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | 0001030629 | Utility Construction | 11/30/2019 | 11/28/2019 2:00 | 2019 | 11 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Reverse entry 0001030629, corr | RENEW | OTSV | ENVIR | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | 0001031277 | Utility Construction | 11/30/2019 | 12/3/2019 14:33 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 159359, Move expenses that hit | RENEW | OTSV | ENVIR | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | 0001031275 | Utility Construction | 11/30/2019 | 12/3/2019 14:33 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Reverse entry 0001030619, corr | RENEW | OTSV | ENVIR | 30IST | ACT | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | 0001031276 | Utility Construction | 11/30/2019 | 12/3/2019 14:33 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | 12/3/2019 | | | 11/30/2019 | 12/3/2019 12:38 | 2019 | 11 | | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX20001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG400002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG500002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX30001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG300003 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGQT0002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX40001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG200002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX50001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX10001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGQX0001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG300002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAGX70001 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 11/30/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 11/30/2019 | GLAG100002 | | 11/30/2019 | 12/4/2019 11:40 | 2019 | 11 | 676495 | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 11/19 SUPPORT ACCRUALS (RCAP, | RENEW | CAPAR | PMQA | 30IST | ACT | 12/1/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 12/1/2019 | 0001031279 | VNG-HIP-2019-11-G | 12/1/2019 | 12/4/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 11. | RENEW | CAPAR | MAINS | 30IST | ACT | 12/1/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 12/1/2019 | HIP | Utility Construction | 12/1/2019 | 12/3/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 12/1/2019 | 1.00 | [redacted] | PO028 | 000002( | 1 | AP045 | 45692502 | 1 | VNGHIP100001230 ALBRIGHT | N | 12/1/2019 | AP01034173 | | 11/1/2019 | 12/19/2019 1:01 | 2019 | 12 | APRA. GFAATZ | NPO |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 11. | RENEW | CAPAR | REGGA | 30IST | ACT | 12/1/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 12/1/2019 | HIP | Utility Construction | 12/1/2019 | 12/3/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 12/2/2019 | 8.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 12/2/2019 | 11.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 11315 | PAY | 12/2/2019 | 12.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 12/2/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 12/2/2019 | 33.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 12/2/2019 | 24.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 12/2/2019 | 11.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 12/2/2019 | 48.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 12/2/2019 | 4.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 12/2/2019 | 5.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 12/2/2019 | 3.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 12/2/2019 | 9.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 12/2/2019 | 30.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | MRSEE | PAY | 12/2/2019 | 55.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 12/2/2019 | 56.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 12/2/2019 | 13.50 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 12/2/2019 | 3.50 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX032449 | | 11/29/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 12/2/2019 | 2.00 | [redacted] | | | 0 | | | 0 | | | 12/2/2019 | PREX035232 | | 12/13/2019 | 1/2/2020 11:04 | 2019 | 12 | CMOORE | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS 1 | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 2 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 11/14/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS 1 | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 3 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 11/14/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 4 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 11/15/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 11/14/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 5 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 11/18/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 10 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 11/26/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 10 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/3/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 11 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/3/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 12 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/2/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 12 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/3/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 13 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/3/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 14 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/3/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 14 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/4/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 15 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/3/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 15 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/4/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 16 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/3/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 17 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/4/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 17 | | | 0 | | | 12/16/2019 | EX01033520 | Faatz,C | 12/5/2019 | 12/17/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 21 | | | 0 | | | 12/16/2019 | EX01034083 | Whayla | 12/5/2019 | 12/19/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 12/16/2019 | 0.00 | [redacted] | | | 0 | AP045 | 45694767 | 1 | 0000141 00001417 COMPTON | N | 12/16/2019 | AP01033614 | | 11/30/2019 | 12/17/2019 1:01 | 2019 | 12 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | FEAS | 30IST | ACT | 12/18/2019 | 161.20 | [redacted] | PO028 | 000001( | 1 | AP045 | 45695124 | 1 | 2019110 00001316 BASIC SYS | N | 12/18/2019 | AP01034811 | | 12/16/2019 | 12/23/2019 1:01 | 2019 | 12 | APRA. 534570 | POS |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/19/2019 | 0.00 | [redacted] | | | 6 | | | 0 | | | 12/19/2019 | EX01034930 | Kiefhak | 8/2/2019 | 12/24/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/19/2019 | 0.00 | [redacted] | | | 8 | | | 0 | | | 12/19/2019 | EX01034930 | Kiefhak | 9/2/2019 | 12/24/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/19/2019 | 0.00 | [redacted] | | | 10 | | | 0 | | | 12/19/2019 | EX01034930 | Kiefhak | 12/1/2019 | 12/24/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 12/19/2019 | 0.00 | [redacted] | | | 12 | | | 0 | | | 12/19/2019 | EX01034930 | Kiefhak | 11/1/2019 | 12/24/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4035 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | SERVICE | RENEW | LAND | ESMT | LRTPT | ACT | 12/20/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45695575 | 1 | VNG912 00001030 SINGLEPO | N | 12/20/2019 | AP01034721 | | 12/16/2019 | 12/23/2019 1:01 | 2019 | 12 | APRA. MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | MILEAGE | RENEW | LAND | ESMT | LRTPT | ACT | 12/20/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45695575 | 2 | VNG912 00001030 SINGLEPO | N | 12/20/2019 | AP01034721 | | 12/16/2019 | 12/23/2019 1:01 | 2019 | 12 | APRA. MDIANA | NPO |
| PC28 | 4035 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | OTHER EXPENSES | RENEW | LAND | ESMT | LRTPT | ACT | 12/20/2019 | 1.00 | [redacted] | | | 0 | AP045 | 45695575 | 3 | VNG912 00001030 SINGLEPO | N | 12/20/2019 | AP01034721 | | 12/16/2019 | 12/23/2019 1:01 | 2019 | 12 | APRA. MDIANA | NPO |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 7 | | | 0 | | | 12/30/2019 | EX01035980 | Kiefhak | 11/14/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS 1 | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 8 | | | 0 | | | 12/30/2019 | EX01035980 | Kiefhak | 11/14/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 9 | | | 0 | | | 12/30/2019 | EX01035980 | Kiefhak | 11/18/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 10 | | | 0 | | | | 12/30/2019 | EX01035980 | Kiefhat | 11/22/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 17 | | | 0 | | | | 12/30/2019 | EX01035980 | Kiefhat | 12/2/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 18 | | | 0 | | | | 12/30/2019 | EX01035980 | Kiefhat | 12/3/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 19 | | | 0 | | | | 12/30/2019 | EX01035980 | Kiefhat | 12/3/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 12/30/2019 | 0.00 | [redacted] | | | 20 | | | 0 | | | | 12/30/2019 | EX01035980 | Kiefhat | 12/4/2019 | 12/31/2019 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG200002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX50001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG100002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300003 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX70001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX20001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQX0001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG500002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG400002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX40001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX10001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQT0002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX30001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 12. | RENEW | CAPAR | MAINS | 30IST | ACT | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | HIP | Utility Construction | 12/31/2019 | 1/1/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 12/19 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | ACR_GLEEDS | VNG-HIP-2019-12-G | 12/31/2019 | 1/3/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 12/19 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | ACR_GLEEDS | VNG-HIP-2019-12-G | 12/31/2019 | 1/3/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX20001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG200002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX70001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX50001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQX0001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG100002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX30001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQT0002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX40001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX10001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300003 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG500002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG400002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | FLT4000001 | 4032 | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 12. | RENEW | CAPAR | REGGA | 30IST | ACT | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | HIP | Utility Construction | 12/31/2019 | 1/1/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX20001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG200002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX70001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX50001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQX0001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG100002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX30001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQT0002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX40001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX10001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300003 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG500002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG400002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | FLT4000001 | 4032 | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | | | 12/31/2019 | 1/2/2020 15:33 | 2019 | 12 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG200002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG100002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300003 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX70001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX20001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG300002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQX0001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG500002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAG400002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX50001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX40001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX10001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGQT0002 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 12/31/2019 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 12/31/2019 | GLAGX30001 | | 12/31/2019 | 1/8/2020 2:00 | 2019 | 12 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 12. | RENEW | CAPAR | MAINS | 30IST | ACT | 1/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/1/2020 | HIP | Utility Construction | 1/1/2020 | 1/1/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 12/19 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 1/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/1/2020 | ACR_GLEEDS | VNG-HIP-2019-12-G | 1/1/2020 | 1/3/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 12/19 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 1/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/1/2020 | ACR_GLEEDS | VNG-HIP-2019-12-G | 1/1/2020 | 1/3/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Header Improvement Project 12. | RENEW | CAPAR | REGGA | 30IST | ACT | 1/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/1/2020 | HIP | Utility Construction | 1/1/2020 | 1/1/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 1/1/2020 | 15226.20 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45695920 | 1 | 9978 | 00000988 KEMPER C | N | 1/1/2020 | AP01037911 | | 12/1/2019 | 1/10/2020 1:01 | 2020 | 1 | APRA. | GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 1/1/2020 | 15288.07 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45695889 | 1 | 9939 | 00000988 KEMPER C | N | 1/1/2020 | AP01037911 | | 11/1/2019 | 1/10/2020 1:01 | 2020 | 1 | APRA. | GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 1/1/2020 | 15000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45695899 | 1 | 9933 | 00000988 KEMPER C | N | 1/1/2020 | AP01037911 | | 10/1/2019 | 1/10/2020 1:01 | 2020 | 1 | APRA. | GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 1/2/2020 | 45.50 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 1/2/2020 | 34.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 1/2/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 1/2/2020 | 24.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CORRE | PIPES | PAY | 1/2/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 1/2/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 1/2/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 1/2/2020 | 11.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 1/2/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 1/2/2020 | PREX040449 | | 12/27/2019 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 36IST | ACT | 1/7/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | | 1/7/2020 | EX01037605 | Palluch | 12/17/2019 | 1/9/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 1/10/2020 | 53.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 1/10/2020 | 38.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 1/10/2020 | 28.50 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 30IST | PAY | 1/10/2020 | 56.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 1/10/2020 | 7.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CORRE | PIPES | PAY | 1/10/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CTHPR | CTHPR | PAY | 1/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 1/10/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 1/10/2020 | 32.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 1/10/2020 | 3.50 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 1/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | 1/10/2020 | PREX040799 | | 1/10/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 1/11/2020 | 5000.00 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45697774 | 1 | VNGHIP( | 00001230 ALBRIGHT | N | 1/11/2020 | AP01040975 | | 12/2/2019 | 1/28/2020 1:01 | 2020 | 1 | APRA. | GFAATZ | NPO |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | | 1/15/2020 | EX01039270 | Faatz,G | 12/17/2019 | 1/20/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | | 1/15/2020 | EX01039459 | Kiefhat | 12/17/2019 | 1/21/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | POSTAGE | RENEW | OTHR | MAINS | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | | 1/15/2020 | EX01039270 | Whayla | 12/11/2019 | 1/20/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | | 1/15/2020 | EX01039270 | Faatz,G | 12/20/2019 | 1/20/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 14 | | | 0 | | | | 1/15/2020 | EX01039270 | Whayla | 12/17/2019 | 1/20/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 1/15/2020 | 0.00 | [redacted] | | | 19 | | | 0 | | | | 1/15/2020 | EX01039270 | Whayla | 12/23/2019 | 1/20/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | OTHER | ACT | 1/17/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | | 1/17/2020 | EX01039582 | Ziliak,J | 1/1/2020 | 1/22/2020 2:00 | 2020 | 1 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENVPM | 30IST | ACT | 1/22/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | | 1/22/2020 | EX01039940 | Winnul | 1/2/2020 | 1/23/2020 2:00 | 2020 | 1 | PSJOB | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | SUPCH | 30IMN | ACT | 1/23/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | | 1/23/2020 | EX01040550 | | McCon | 12/31/2019 | 1/27/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 1/24/2020 | 64.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 1/24/2020 | 23.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 1/24/2020 | 11.50 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 1/24/2020 | 52.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 1/24/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CTHPR | CTHPR | PAY | 1/24/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | CPRSR | PAY | 1/24/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | HEADR | PIPES | PAY | 1/24/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 1/24/2020 | 9.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 1/24/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 1/24/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | | 1/24/2020 | PREX041760 | | | 1/24/2020 | 1/31/2020 13:26 | 2020 | 1 | KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 1/28/2020 | 5000.00 | [redacted] | PO028 | 000002C | 1 | AP045 | 45699599 | 1 | VNGHIP4 | 00001230 ALBRIGHT | N | 1/28/2020 | AP01041335 | | | 1/13/2020 | 1/29/2020 1:01 | 2020 | 1 | APRA. TROSENBE | POS |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-KIM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-KIM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-KIM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-KIM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQT0002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG500002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG200002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX10001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX50001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQX0001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX20001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG400002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300003 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX30001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG100002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX40001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX70001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20003 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP80001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP60001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP30001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCP200001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | FLT4000001 | 4032 | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-ALB | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-JAM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | HIP | SSC 2020-01-KEM | | 1/31/2020 | 2/4/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQT0002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG500002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG200002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX10001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX50001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQX0001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX20001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300003 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX30001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX40001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG100002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG400002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX70001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20003 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP80001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP60001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP30001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCP200001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ENCAP20001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | FLT4000001 | 4032 | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | ACR_LEAGL | Utility Construction | | 1/31/2020 | 2/5/2020 13:01 | 2020 | 1 | KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 2/3/2020 | | | | 1/31/2020 | 2/3/2020 16:40 | 2020 | 1 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG500002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX30001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG100002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300003 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX40001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX50001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX20001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG400002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQT0002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG200002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX10001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAG300002 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGX70001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 1/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 1/31/2020 | GLAGQX0001 | | | 1/31/2020 | 2/7/2020 2:00 | 2020 | 1 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 01/20 GLEEDS ACCRUAL | RENEW | CAPAR | PMQA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | ACR_GLEEDS | VNG-HIP-2020-01-G | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | ACR_LEAGL | Utility Construction | | 2/1/2020 | 2/6/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 2/1/2020 | 5000.00 | [redacted] | PO028 | 000002C | 1 | AP045 | 45699837 | 1 | VNGHIP3 | 00001230 ALBRIGHT | N | 2/1/2020 | AP01041977 | | | 12/20/2019 | 1/31/2020 1:01 | 2020 | 2 | APRA. TROSENBE | POS |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-KIM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-KIM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-KIM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-KIM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-ALB | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-JAM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP 01.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 2/1/2020 | HIP | SSC 2020-01-KEM | | 2/1/2020 | 2/4/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 2/3/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45700278 | 1 | 0000141 | 00001417 COMPTON | N | 2/3/2020 | AP01042495 | | | 12/31/2019 | 2/4/2020 1:01 | 2020 | 2 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | OTSV | COMMS | 30IST | ACT | 2/5/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45700759 | 1 | 50000 | 00060014 JASCULCA | N | 2/5/2020 | AP01045748 | | | 12/23/2019 | 2/18/2020 1:01 | 2020 | 2 | APRA. KBRADLEY | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | OTSV | COMMS | 30IST | ACT | 2/5/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45700619 | 1 | 27653 | 00001465 SILVACOM | N | 2/5/2020 | AP01046778 | | | 10/15/2019 | 2/24/2020 1:01 | 2020 | 2 | APRA. GFAATZ | NPO |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | LAND | LNDOS | 24IST | ACT | 2/7/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45701044 | 1 | VNG908 | 00001030 SINGLEPO | N | 2/7/2020 | AP01043356 | | | 8/16/2019 | 2/10/2020 1:01 | 2020 | 2 | APRA. MDIANA | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | OTHER | COMP | ACT | 2/7/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | | 2/7/2020 | EX01043290 | | Brimbe | 1/23/2020 | 2/10/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | EQIP | OTHER | COMP | ACT | 2/7/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | | 2/7/2020 | EX01043290 | | Brimbe | 1/23/2020 | 2/10/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | OTHER | COMP | ACT | 2/7/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | | 2/7/2020 | EX01043290 | | Brimbe | 1/24/2020 | 2/10/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | OTHER | COMP | ACT | 2/7/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | | 2/7/2020 | EX01043290 | | Brimbe | 1/7/2020 | 2/10/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | OTHER | COMP | ACT | 2/7/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | | 2/7/2020 | EX01043290 | | Brimbe | 1/7/2020 | 2/10/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 2/7/2020 | 38.00 | [redacted] | | | 0 | | | 0 | | | | 2/7/2020 | PREX044376 | | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 30IST | PAY | 2/7/2020 | 76.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 2/7/2020 | 11.50 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 2/7/2020 | 24.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 2/7/2020 | 10.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 2/7/2020 | 7.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 2/7/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 2/7/2020 | 11.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 2/7/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | 2/7/2020 | PREX044376 | | 2/7/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | OTHER | COMP | ACT | 2/10/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/10/2020 | EX01043503 | Hardie, | 1/8/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | OTHER | COMP | ACT | 2/10/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/10/2020 | EX01043503 | Hardie, | 1/22/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | OTHER | COMP | ACT | 2/10/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/10/2020 | EX01043503 | Hardie, | 1/23/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | OTHER | COMP | ACT | 2/10/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 2/10/2020 | EX01043503 | Hardie, | 1/23/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | OTHER | COMP | ACT | 2/10/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 2/10/2020 | EX01043503 | Hardie, | 1/24/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/10/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/10/2020 | EX01043503 | Palluch | 1/8/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/10/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/10/2020 | EX01043503 | Palluch | 1/10/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | OSPRINT | RENEW | OTHR | TRAV | 36IST | ACT | 2/10/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/10/2020 | EX01043503 | Palluch | 1/13/2020 | 2/11/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | ENGIN | COMP | ACT | 2/14/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/10/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | EQIP | ENGIN | COMP | ACT | 2/14/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/10/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | ENGIN | COMP | ACT | 2/14/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/23/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | EQIP | ENGIN | COMP | ACT | 2/14/2020 | 0.00 | [redacted] | | | 9 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/23/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | EQIP | ENGIN | COMP | ACT | 2/14/2020 | 0.00 | [redacted] | | | 10 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/24/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/2/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/8/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/9/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/9/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/10/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 30IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 11 | | | 0 | | | 2/14/2020 | EX01045680 | Masser | 1/31/2020 | 2/18/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/3/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/6/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 11 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/15/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | TRAV | 36IST | ACT | 2/14/2020 | 0.00 | [redacted] | | | 13 | | | 0 | | | 2/14/2020 | EX01046694 | Faatz,C | 1/20/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | OTHER | 30IST | ACT | 2/17/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/17/2020 | EX01046197 | Magee | 1/7/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/3/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/5/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/7/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/7/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/7/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | POSTAGE | RENEW | OTHR | MAINS | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 12 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 1/10/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 2/18/2020 | 0.00 | [redacted] | | | 38 | | | 0 | | | 2/18/2020 | EX01045888 | Whayla | 2/14/2020 | 2/19/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | ENGIN | ACT | 2/18/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/18/2020 | EX01046698 | Ziliak,J | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | ENGIN | ACT | 2/18/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/18/2020 | EX01046698 | Ziliak,J | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | ENGIN | ACT | 2/18/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/18/2020 | EX01046698 | Ziliak,J | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | ENGIN | ENGIN | ACT | 2/18/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/18/2020 | EX01046698 | Ziliak,J | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 2/19/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/19/2020 | EX01046200 | Pierce,. | 1/2/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 2/19/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/19/2020 | EX01046200 | Pierce,. | 1/9/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | TRAVAGT | RENEW | OTHR | ENGIN | 36IST | ACT | 2/19/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/19/2020 | EX01046200 | Pierce,. | 1/9/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGIN | 36IST | ACT | 2/19/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/19/2020 | EX01046200 | Pierce,. | 1/9/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 2/19/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/19/2020 | EX01046200 | Pierce,. | 1/10/2020 | 2/20/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/7/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/8/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/9/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/10/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | SUPCH | 30IMN | ACT | 2/20/2020 | 0.00 | [redacted] | | | 9 | | | 0 | | | 2/20/2020 | EX01046699 | McCon | 1/10/2020 | 2/24/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/7/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/8/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/8/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENVPM | 16IST | ACT | 2/21/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 2/21/2020 | EX01046989 | Winnul | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 2/21/2020 | 66.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 2/21/2020 | 49.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 2/21/2020 | 27.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 2/21/2020 | 60.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 2/21/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CTHPR | CTHPR | PAY | 2/21/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 2/21/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | LEGAL | 24IST | PAY | 2/21/2020 | 15.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 2/21/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 2/21/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | 2/21/2020 | PREX047740 | | 2/21/2020 | 2/28/2020 15:25 | 2020 | 2 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/2/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/7/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/8/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/9/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 9 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 10 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 11 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | FLEET | RENEW | OTHR | TRAV | G&ADM | ACT | 2/24/2020 | 0.00 | [redacted] | | | 12 | | | 0 | | | 2/24/2020 | EX01046990 | Philips, | 1/10/2020 | 2/25/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/24/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 2/24/2020 | EX01047256 | Kiefhak | 1/7/2020 | 2/26/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 2/24/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 2/24/2020 | EX01047256 | Kiefhak | 1/7/2020 | 2/26/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 2/24/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 2/24/2020 | EX01047256 | Kiefhak | 1/7/2020 | 2/26/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 2/24/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 2/24/2020 | EX01047256 | Kiefhak | 1/14/2020 | 2/26/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 2/24/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 2/24/2020 | EX01047256 | Kiefhak | 1/14/2020 | 2/26/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 2/25/2020 | 5000.00 | [redacted] | PO028 | 000002( | 1 | AP045 | 45702925 | 1 | VNGHIP! 00001230 ALBRIGHT | N | 2/25/2020 | AP01047335 | | 2/3/2020 | 2/26/2020 1:01 | 2020 | 2 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | VNG Lead Virginia Accr 02.20 | RENEW | CAPAR | MAINS | 36IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | 0001048314 | LEAD VIRGINIA | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20002 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20002 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20002 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20003 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20003 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP20003 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP30001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP30001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP30001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP60001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP60001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP60001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP80001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 2/29/2020 | ENCAP80001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | ENCAP80001 | | 2/29/2020 | 3/4/2020 15:19 | 2020 | 2 | 735608 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | ENCP200001 | | 2/29/2020 | 3/4/2020 15:23 | 2020 | 2 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | ENCP200001 | | 2/29/2020 | 3/4/2020 15:23 | 2020 | 2 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | ENCP200001 | | 2/29/2020 | 3/4/2020 15:23 | 2020 | 2 | 735608 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | FLT4000001 4032 | | 2/29/2020 | 3/4/2020 15:11 | 2020 | 2 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | FLT4000001 4032 | | 2/29/2020 | 3/4/2020 15:11 | 2020 | 2 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | FLT4000001 4032 | | 2/29/2020 | 3/4/2020 15:11 | 2020 | 2 | 735608 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG100002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG100002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG100002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG100002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG200002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG200002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG200002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG200002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300003 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300003 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300003 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG300003 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG400002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG400002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG400002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG400002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG500002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG500002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG500002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAG500002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQT0002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQT0002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQT0002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQT0002 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQX0001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQX0001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQX0001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGQX0001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX10001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX10001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX10001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX10001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX20001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX20001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX20001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX20001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX30001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX30001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX30001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX30001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX40001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX40001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX40001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX40001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX50001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX50001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX50001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX50001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4035 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX70001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX70001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX70001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | GLAGX70001 | | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KIM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KIM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KIM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KIM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KEM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | HIP | SSC 2020-02-KEM | 2/29/2020 | 3/3/2020 2:00 | 2020 | 2 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | To move costs to capital proje | RENEW | OTHR | OTHER | 36IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 2/29/2020 | RCS_COSTS | Utility Construction | 2/29/2020 | 3/4/2020 11:44 | 2020 | 2 | 676495 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 1 | | 00000810 | MCGUIRE\ | N | 2/28/2020 | | | 2/28/2020 | 2/28/2020 | 2020 | 2 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 1 | | 00000810 | MCGUIRE\ | N | 2/28/2020 | | | 2/28/2020 | 2/28/2020 | 2020 | 2 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 2/29/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 3/2/2020 | | | 2/29/2020 | 3/2/2020 14:17 | 2020 | 2 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | VNG Lead Virginia Accr 02.20 | RENEW | CAPAR | MAINS | 36IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | 0001048314 | LEAD VIRGINIA | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for {5052} | RENEW | OTSV | ENVIR | 30IST | ACT | 3/1/2020 | 2093.00 | [redacted] | PO028 | 000002C | 1 | AP045 | 45702749 | 1 | 3065767 | 00050007 | GEI CONSU | N | 3/1/2020 | AP01047964 | | 1/30/2020 | 2/28/2020 1:01 | 2020 | 3 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45703399 | 1 | 0000141 | 00001417 | COMPTON | N | 3/1/2020 | AP01048192 | | 1/31/2020 | 3/2/2020 1:01 | 2020 | 3 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | OTHR | MAINS | 36IST | ACT | 3/1/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45702854 | 1 | 012420V | 00001473 | VIRGINA P | N | 3/1/2020 | AP01048482 | | 1/24/2020 | 3/3/2020 1:01 | 2020 | 3 | APRA. 824453 | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Change Order Allowance | RENEW | OTSV | PMQA | G&ADM | ACT | 3/1/2020 | 9425.40 | [redacted] | PO028 | 0000017 | 3 | AP045 | 45702933 | 1 | 2020001 | 00001292 | LESLIE A F | N | 3/1/2020 | AP01048892 | | 1/21/2020 | 3/5/2020 1:01 | 2020 | 3 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for [73000 | RENEW | OTSV | PMQA | G&ADM | ACT | 3/1/2020 | 768.00 | [redacted] | PO029 | 0000054 | 1 | AP045 | 45703134 | 1 | 19594 | 00001123 | GLEEDS U: | N | 3/1/2020 | AP01048892 | | 1/31/2020 | 3/5/2020 1:01 | 2020 | 3 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 3/1/2020 | 15338.30 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45702392 | 1 | 10017 | 00000988 | KEMPER C | N | 3/1/2020 | AP01050424 | | 1/1/2020 | 3/16/2020 1:01 | 2020 | 3 | APRA. GFAATZ | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 3/1/2020 | 15000.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45702750 | 1 | 10066 | 00000988 | KEMPER C | N | 3/1/2020 | AP01050500 | | 2/1/2020 | 3/16/2020 1:01 | 2020 | 3 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 3/1/2020 | 5000.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45699937 | 1 | 1428502 | 00000898 | KIMLEY-H | N | 3/1/2020 | AP01051236 | | 9/30/2019 | 3/19/2020 1:01 | 2020 | 3 | APRA. 187109 | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 3/1/2020 | 32580.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45699933 | 1 | 1452182 | 00000898 | KIMLEY-H | N | 3/1/2020 | AP01051236 | | 8/31/2019 | 3/19/2020 1:01 | 2020 | 3 | APRA. 187109 | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 3/1/2020 | 18000.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45699957 | 1 | 1498272 | 00000898 | KIMLEY-H | N | 3/1/2020 | AP01051236 | | 10/31/2019 | 3/19/2020 1:01 | 2020 | 3 | APRA. 187109 | NPO |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KIM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KIM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KIM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | MAINS | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KIM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KEM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 02.20 | RENEW | CAPAR | REGGA | 30IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 3/1/2020 | HIP | SSC 2020-02-KEM | 3/1/2020 | 3/3/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 1 | | 00000810 | MCGUIRE\ | N | 3/1/2020 | | | 3/1/2020 | 3/1/2020 | 2020 | 3 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 3/1/2020 | 0.00 | [redacted] | | | 0 | | | 1 | | 00000810 | MCGUIRE\ | N | 3/1/2020 | | | 3/1/2020 | 3/1/2020 | 2020 | 3 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 3/6/2020 | 60.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 30IST | PAY | 3/6/2020 | 70.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 3/6/2020 | 43.50 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/6/2020 | 48.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 3/6/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CTHPR | CTHPR | PAY | 3/6/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 3/6/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/6/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 3/6/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 3/6/2020 | 9.50 | [redacted] | | | 0 | | | 0 | | | | | 3/6/2020 | PREX051549 | | 3/6/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 3/9/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | | | 3/9/2020 | EX01049900 | Pierce,. | 2/4/2020 | 3/12/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | FLEET | RENEW | OTHR | ENGIN | 36IST | ACT | 3/9/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | | | 3/9/2020 | EX01049900 | Pierce,. | 2/13/2020 | 3/12/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | ENGIN | 36IST | ACT | 3/9/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | | | 3/9/2020 | EX01049900 | Pierce,. | 2/13/2020 | 3/12/2020 2:00 | 2020 | 3 | PSJOB | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGIN | 36IST | ACT | 3/9/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 3/9/2020 | EX01049900 | Pierce,. | 2/14/2020 | 3/12/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGIN | 36IST | ACT | 3/9/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 3/9/2020 | EX01049900 | Pierce,. | 2/28/2020 | 3/12/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 3/13/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 3/13/2020 | EX01050523 | Faatz,G | 2/17/2020 | 3/16/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 3/13/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 3/13/2020 | EX01050523 | Faatz,G | 3/2/2020 | 3/16/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 3/13/2020 | 0.00 | [redacted] | | | 9 | | | 0 | | | 3/13/2020 | EX01050523 | Faatz,G | 3/2/2020 | 3/16/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 3/13/2020 | 0.00 | [redacted] | | | 11 | | | 0 | | | 3/13/2020 | EX01050523 | Faatz,G | 3/10/2020 | 3/16/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | TRAV | 36IST | ACT | 3/16/2020 | 0.00 | [redacted] | | | 18 | | | 0 | | | 3/16/2020 | EX01052137 | Kibler J | 3/2/2020 | 3/25/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 3/16/2020 | 0.00 | [redacted] | | | 19 | | | 0 | | | 3/16/2020 | EX01052137 | Kibler J | 3/2/2020 | 3/25/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | OTHR | TRAV | 36IST | ACT | 3/16/2020 | 0.00 | [redacted] | | | 26 | | | 0 | | | 3/16/2020 | EX01052137 | Kibler J | 3/10/2020 | 3/25/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | TRAV | 36IST | ACT | 3/16/2020 | 0.00 | [redacted] | | | 27 | | | 0 | | | 3/16/2020 | EX01052137 | Kibler J | 3/10/2020 | 3/25/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 3/16/2020 | 0.00 | [redacted] | | | 28 | | | 0 | | | 3/16/2020 | EX01052137 | Kibler J | 3/2/2020 | 3/25/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 3/17/2020 | 5000.00 | [redacted] | PO028 | 000002( | 1 | AP045 | 45705307 | 1 | VNGHIP( 00001230 ALBRIGHT | N | 3/17/2020 | AP01051467 | | 3/6/2020 | 3/20/2020 1:01 | 2020 | 3 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/12/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/13/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 3 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/14/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/14/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 5 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/20/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | TRAIN | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 6 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/26/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 7 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/26/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 8 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/26/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENGNS | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 9 | | | 0 | | | 3/19/2020 | EX01051388 | Masser | 2/29/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 13 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 2/17/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 14 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 2/17/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 16 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 3/2/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 17 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 3/2/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 18 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 3/2/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 19 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 3/2/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 20 | | | 0 | | | 3/19/2020 | EX01051388 | Winnul | 3/3/2020 | 3/20/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 29 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 2/18/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 31 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/1/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 32 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 33 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 34 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 35 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | ENVPM | 30IST | ACT | 3/19/2020 | 0.00 | [redacted] | | | 36 | | | 0 | | | 3/19/2020 | EX01051920 | Jones,C | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 3/20/2020 | 50.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 30IST | PAY | 3/20/2020 | 74.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 16IST | PAY | 3/20/2020 | 11.50 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 3/20/2020 | 13.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 3/20/2020 | 80.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 3/20/2020 | 22.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | CTHPR | CTHPR | PAY | 3/20/2020 | 13.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 10100 | PAY | 3/20/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 3/20/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 3/20/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 3/20/2020 | 13.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 3/20/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | 3/20/2020 | PREX052865 | | 3/20/2020 | 3/31/2020 14:52 | 2020 | 3 | CMOORE | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | SUPCH | 30IMN | ACT | 3/22/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | 3/22/2020 | EX01051921 | McCon | 3/2/2020 | 3/24/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 3/23/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45706002 | 1 | 0000144 00001441 HUNTON / | N | 3/23/2020 | AP01051997 | | 2/11/2020 | 3/24/2020 1:01 | 2020 | 3 | DOPON | | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 3/23/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45706001 | 1 | 0000144 00001441 HUNTON / | N | 3/23/2020 | AP01051997 | | 3/5/2020 | 3/24/2020 1:01 | 2020 | 3 | DOPON | | LEG |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 3/25/2020 | 0.00 | [redacted] | | | 4 | | | 0 | | | 3/25/2020 | EX01052472 | Kiefhak | 2/17/2020 | 3/26/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 FLO-202000 Reclass Vouche | RENEW | OTSV | PMQA | 30IST | ACT | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | 0001053286 | Utility Construction | 3/31/2020 | 3/31/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL7 & GL28 016433 Adjustment M | RENEW | CNLR | ENGNS | 36IST | ACT | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | 0001053886 | Utility Construction | 3/31/2020 | 4/2/2020 18:25 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ACR_LEGAL | Utility Construction | 3/31/2020 | 3/31/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ACR_LEGAL | Utility Construction | 3/31/2020 | 3/31/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ACR_LEGAL | Utility Construction | 3/31/2020 | 3/31/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20002 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20002 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20003 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP20003 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP30001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP30001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP60001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP60001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP80001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCAP80001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCP200001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | ENCP200001 | | 3/31/2020 | 4/3/2020 18:56 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | FLT4000001 4032 | | 3/31/2020 | 4/3/2020 16:15 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | FLT4000001 4032 | | 3/31/2020 | 4/3/2020 16:15 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG100002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG100002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG100002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG200002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG200002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG200002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300003 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300003 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG300003 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG400002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG400002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG400002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG500002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG500002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAG500002 | | 3/31/2020 | 4/3/2020 2:00 | 2020 | 3 | PSJOB | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQT0002 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQT0002 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQT0002 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQX0001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQX0001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGQX0001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX10001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX10001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX10001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX20001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX20001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX20001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30002 | | 3/31/2020 | 4/3/2020 14:16 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30002 | | 3/31/2020 | 4/3/2020 14:16 | 2020 | 3 | 676495 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX30002 | | 3/31/2020 | 4/3/2020 14:16 | 2020 | 3 | 676495 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX40001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX40001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX40001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX50001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX50001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 3/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | N | 3/31/2020 | GLAGX50001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | GLAGX70001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | GLAGX70001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | GLAGX70001 | | 3/31/2020 | 4/3/2020 12:54 | 2020 | 3 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | MAINS | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | HIP_ACR | SSC 2020-03-KIM | 3/31/2020 | 4/1/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | MAINS | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | HIP_ACR | SSC 2020-03-FLO | 3/31/2020 | 4/1/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | REGGA | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | HIP_ACR | SSC 2020-03-KEM | 3/31/2020 | 4/1/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 Reclass EWOs to correct m | RENEW | OTSV | OTHER | 30IST | ACT | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | N | 3/31/2020 | SCS_RCLS1 | Utility Construction | 3/31/2020 | 4/2/2020 2:00 | 2020 | 3 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 3/31/2020 | 0.00 | | | 0 | | | 0 | | | | 4/1/2020 | | | 3/31/2020 | 4/1/2020 11:10 | 2020 | 3 | | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | MAINS | 30IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | HIP_ACR | SSC 2020-03-KIM | 4/1/2020 | 4/1/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | MAINS | 30IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | HIP_ACR | SSC 2020-03-FLO | 4/1/2020 | 4/1/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Accr. 03.20 ConOps Project | RENEW | CAPAR | REGGA | 30IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | HIP_ACR | SSC 2020-03-KEM | 4/1/2020 | 4/1/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | ACR_LEGAL | Utility Construction | 4/1/2020 | 3/31/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | ACR_LEGAL | Utility Construction | 4/1/2020 | 3/31/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 4/1/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/1/2020 | ACR_LEGAL | Utility Construction | 4/1/2020 | 3/31/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 4/1/2020 | 15000.00 | PO028 | 0000019 | 1 | AP045 | 45705316 | 1 | 10106 | 00000988 KEMPER C | N | 4/1/2020 | AP01053410 | | 3/1/2020 | 3/31/2020 1:01 | 2020 | 4 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for [73000 | RENEW | OTSV | PMQA | 30IST | ACT | 4/1/2020 | 384.00 | PO029 | 0000054 | 1 | AP045 | 45705639 | 1 | 19595 | 00001123 GLEEDS U | N | 4/1/2020 | AP01054596 | | 2/29/2020 | 4/8/2020 1:01 | 2020 | 4 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 4/3/2020 | 8.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 4/3/2020 | 11.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 4/3/2020 | 2.50 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 4/3/2020 | 64.50 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 4/3/2020 | 43.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 4/3/2020 | 21.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/3/2020 | 60.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 4/3/2020 | 8.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 4/3/2020 | 2.00 | | | 0 | | | 0 | | | | 4/3/2020 | PREX056089 | | 4/3/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG HIP - LAND | RENEW | LAND | LAND | 16IST | ACT | 4/6/2020 | 0.00 | | | 0 | AP045 | 45707525 | 1 | 0000084 | 00000840 TROUTMA | N | 4/6/2020 | AP01054431 | | 2/28/2020 | 4/7/2020 1:01 | 2020 | 4 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG HIP - LAND | RENEW | LAND | LAND | 16IST | ACT | 4/6/2020 | 0.00 | | | 0 | AP045 | 45707535 | 1 | 0000084 | 00000840 TROUTMA | N | 4/6/2020 | AP01054431 | | 3/25/2020 | 4/7/2020 1:01 | 2020 | 4 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 4/6/2020 | 0.00 | | | 0 | AP045 | 45707532 | 1 | 0000141 | 00001417 COMPTON | N | 4/6/2020 | AP01054431 | | 2/29/2020 | 4/7/2020 1:01 | 2020 | 4 | DOPON | LEG |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | TRAV | 36IST | ACT | 4/14/2020 | 0.00 | | | 5 | | | 0 | | | | 4/14/2020 | EX01055481 | Cosima | 3/10/2020 | 4/15/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | COMP | PAY | 4/17/2020 | 2.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 4/17/2020 | 16.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 4/17/2020 | 2.00 | | | 0 | | | 0 | | | | 4/17/2020 | PRNE058325 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 4/17/2020 | 4.00 | | | 0 | | | 0 | | | | 4/17/2020 | PRNE058325 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | COMP | PAY | 4/17/2020 | 3.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 4/17/2020 | 16.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | MRSEE | PAY | 4/17/2020 | 10.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 4/17/2020 | 4.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 1 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/9/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 2 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/10/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 3 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/11/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 4 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/11/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AUTO | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 5 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/11/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | OTHER | 30IST | ACT | 4/17/2020 | 0.00 | | | 6 | | | 0 | | | | 4/17/2020 | EX01056447 | Masser | 3/12/2020 | 4/21/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/17/2020 | 16.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 4/17/2020 | 2.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 4/17/2020 | 61.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 4/17/2020 | 40.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 4/17/2020 | 29.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 4/17/2020 | 16.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 4/17/2020 | 1.00 | | | 0 | | | 0 | | | | 4/17/2020 | PREX058316 | | 4/17/2020 | 4/30/2020 13:40 | 2020 | 4 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 4/21/2020 | 5000.00 | PO028 | 0000020 | 1 | AP045 | 45709264 | 1 | VNGHIP7 | 00001230 ALBRIGHT | N | 4/21/2020 | AP01058513 | | 4/1/2020 | 4/27/2020 1:01 | 2020 | 4 | APRA. TROSENBE | POS |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AIRFARE | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 1 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/5/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 3 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/9/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 4 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/10/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 5 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/10/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 6 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/10/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 7 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/10/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 8 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/10/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 9 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 10 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 11 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | LODGING | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 12 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 13 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 14 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GROUND | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 15 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | PARKING | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 16 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 17 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MEALS | RENEW | OTHR | SUPCH | 30IMN | ACT | 4/22/2020 | 0.00 | | | 18 | | | 0 | | | | 4/22/2020 | EX01058090 | McCon | 3/11/2020 | 4/24/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | FLT4000001 | 4032 | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS_RCLS 04.20 | RENEW | OTSV | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | | 0 | | | 0 | | | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | HIP_ACR | SSC 2020-04-BAS | 4/30/2020 | 5/1/2020 10:24 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | HIP_ACR | SSC 2020-04-BAS | 4/30/2020 | 5/1/2020 10:24 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | FLT4000001 | 4032 | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | FLT4000001 | 4032 | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | HIP_ACR | SSC 2020-04-BAS | 4/30/2020 | 5/1/2020 10:24 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ACR_LEGAL | Utility Construction | 4/30/2020 | 5/1/2020 0:18 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LGFEE | 24IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ACR_LEGAL | Utility Construction | 4/30/2020 | 5/1/2020 0:18 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ACR_LEGAL | Utility Construction | 4/30/2020 | 5/1/2020 0:18 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ACR_LEGAL | Utility Construction | 4/30/2020 | 5/1/2020 0:18 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 04.20 | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | SCS_RCLS | Utility Construction | 4/30/2020 | 5/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Legal Reclassify VNG HIP Regul | RENEW | LABR | OTHER | 30IST | ACT | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001054099 | Utility Construction | 4/30/2020 | 4/6/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGTAX | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGOCM | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGBEF | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGPEN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | FLT4000001 4032 | | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGOCM | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGTAX | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGBEF | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | CWIP PCAG Cleanup 04.20 from d | RENEW | OHAG | AGPEN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | 0001058583 | Utility Construction | 4/30/2020 | 4/28/2020 2:00 | 2020 | 4 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | | 5/1/2020 | | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | FLT4000001 4032 | | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | FLT4000001 4032 | | 4/30/2020 | 5/5/2020 19:05 | 2020 | 4 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20003 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20002 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP20001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP80001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP30001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCAP60001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | ENCP200001 | | 4/30/2020 | 5/5/2020 18:39 | 2020 | 4 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 4/30/2020 | GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 | 676495 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | [redacted] | | | 0 | | 0 | N | 4/30/2020 GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | MAINS | 30IST | ACT | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 HIP_ACR | SSC 2020-04-FLO | 4/30/2020 | 5/1/2020 10:24 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | MAINS | 30IST | ACT | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 HIP_ACR | SSC 2020-04-KEM | 4/30/2020 | 5/1/2020 10:24 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | | 5/1/2020 | | 4/30/2020 | 5/1/2020 1:39 | 2020 | 4 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG400002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG300003 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX20001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG500002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG300002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX50001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX40001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGQT0002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX30001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX10001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGQX0001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG100002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAGX70001 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 4/30/2020 | 0.00 | | | | 0 | | 0 | N | 4/30/2020 GLAG200002 | | 4/30/2020 | 5/5/2020 13:30 | 2020 | 4 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/1/2020 | 24.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 5/1/2020 | 12.50 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 HIP_ACR | SSC 2020-04-BAS | 5/1/2020 | 5/4/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Front End Engineering Design f | RENEW | OTSV | ENGNS | COMP | ACT | 5/1/2020 | 10282.65 | | PO028 | 0000019 | 1 AP045 | 45708548 | 1 2020207 00001316 BASIC SYS | N | 5/1/2020 AP01059958 | | 3/30/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 HIP_ACR | SSC 2020-04-BAS | 5/1/2020 | 5/4/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PRNE061441 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Front End Engineering Design f | RENEW | OTSV | ENGNS | COMP | ACT | 5/1/2020 | 10567.00 | | PO028 | 0000019 | 1 AP045 | 45708532 | 1 2020208 00001316 BASIC SYS | N | 5/1/2020 AP01059958 | | 3/30/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICES | RENEW | OTSV | ENVIR | 30IST | ACT | 5/1/2020 | 1.00 | | | | 0 AP029 | 29824533 | 1 1252038 00000794 TRINITY C | N | 5/1/2020 AP01059957 | | 3/30/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. PWINNUBS | NPO |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | SERVICE | RENEW | OTSV | ENVIR | 30IST | ACT | 5/1/2020 | 1.00 | | | | 0 AP029 | 29825095 | 1 1596748 00000898 KIMLEY-H | N | 5/1/2020 AP01059957 | | 3/31/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. PWINNUBS | NPO |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | ENGNS | COMP | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 HIP_ACR | SSC 2020-04-BAS | 5/1/2020 | 5/4/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Front End Engineering Design f | RENEW | OTSV | ENGNS | COMP | ACT | 5/1/2020 | 9589.70 | | PO028 | 0000019 | 1 AP045 | 45708551 | 1 2020207 00001316 BASIC SYS | N | 5/1/2020 AP01059958 | | 3/30/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 ACR_LEGAL | Utility Construction | 5/1/2020 | 5/1/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LGFEE | 24IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 ACR_LEGAL | Utility Construction | 5/1/2020 | 5/1/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 ACR_LEGAL | Utility Construction | 5/1/2020 | 5/1/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 ACR_LEGAL | Utility Construction | 5/1/2020 | 5/1/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 5/1/2020 | 2.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Front End Engineering Design f | RENEW | OTSV | FEAS | 30IST | ACT | 5/1/2020 | 14538.87 | | PO028 | 0000019 | 1 AP045 | 45709996 | 1 2020301 00001316 BASIC SYS | N | 5/1/2020 AP01059958 | | 4/9/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 5/1/2020 | 12975.90 | | PO028 | 0000019 | 3 AP045 | 45709998 | 1 2020301 00001316 BASIC SYS | N | 5/1/2020 AP01059958 | | 4/9/2020 | 5/5/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 5/1/2020 | 15000.00 | | PO028 | 0000019 | 1 AP045 | 45709274 | 1 10150 00000988 KEMPER C | N | 5/1/2020 AP01059373 | | 4/1/2020 | 4/30/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/1/2020 | 16.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 1.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/1/2020 | 16.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/1/2020 | 24.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CHANGE | RENEW | OTSV | ENGNS | 30IST | ACT | 5/1/2020 | 1.00 | | | | 0 AP045 | 45709961 | 1 1164401 00000898 KIMLEY-H | N | 5/1/2020 AP01059746 | | 12/31/2019 | 5/4/2020 1:01 | 2020 | 5 APRA. BMASSENG | NPO |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/1/2020 | 2.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 5/1/2020 | 2.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/1/2020 | 16.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 30IST | PAY | 5/1/2020 | 71.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/1/2020 | 28.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | MAINS | 30IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 HIP_ACR | SSC 2020-04-FLO | 5/1/2020 | 5/4/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACCRUAL 2020-04 | RENEW | CAPAR | MAINS | 30IST | ACT | 5/1/2020 | 0.00 | | | | 0 | | 0 | N | 5/1/2020 HIP_ACR | SSC 2020-04-KEM | 5/1/2020 | 5/4/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 5/1/2020 | 4.00 | | | | 0 | | 0 | | 5/1/2020 PREX061432 | | 5/1/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 5/2/2020 | 2392.00 | | PO028 | 0000021 | 1 AP045 | 45710388 | 1 1164401 00000898 KIMLEY-H | N | 5/2/2020 AP01062060 | | 3/31/2020 | 5/19/2020 1:01 | 2020 | 5 APRA. BMASSENG | NPO |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 5/5/2020 | 24537.52 | | PO028 | 0000019 | 3 AP045 | 45710704 | 1 2020300 00001316 BASIC SYS | N | 5/5/2020 AP01061109 | | 4/9/2020 | 5/13/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 5/5/2020 | 5000.00 | | PO028 | 0000020 | 1 AP045 | 45710731 | 1 VNGHIP8 00001230 ALBRIGHT | N | 5/5/2020 AP01060330 | | 5/1/2020 | 5/7/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blank Requisition for [1 | RENEW | LAND | LNDOS | 30IST | ACT | 5/5/2020 | 4200.00 | | PO028 | 0000021 | 1 AP045 | 45710717 | 1 1381111 00000898 ROUSE-SIR | N | 5/5/2020 AP01062268 | | 4/24/2020 | 5/20/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | LAND | ACT | 5/6/2020 | 15316.83 | | PO028 | 0000021 | 1 AP045 | 45710887 | 1 2020004 00001292 LESLIE A F | N | 5/6/2020 AP01060331 | | 4/21/2020 | 5/7/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | LAND | ACT | 5/6/2020 | 18776.05 | | PO028 | 0000021 | 1 AP045 | 45710880 | 1 2020003 00001292 LESLIE A F | N | 5/6/2020 AP01060331 | | 3/21/2020 | 5/7/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | OSPRINT | RENEW | OTSV | COMMS | 30IST | ACT | 5/11/2020 | 0.00 | | | | 1 | | 0 | | 5/11/2020 EX01061002 | Cosima | 4/29/2020 | 5/13/2020 2:00 | 2020 | 5 PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 5/13/2020 | 0.00 | | | | 0 AP045 | 45711572 | 1 0000141 00001417 COMPTON | N | 5/13/2020 AP01061372 | | 3/31/2020 | 5/14/2020 1:01 | 2020 | 5 DOPON | LEG |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for [73000 | RENEW | OTSV | PMQA | G&ADM | ACT | 5/14/2020 | 1664.00 | | PO029 | 0000054 | 1 AP045 | 45711788 | 1 19597 00001123 GLEEDS U | N | 5/14/2020 AP01061882 | | 4/30/2020 | 5/18/2020 1:01 | 2020 | 5 APRA. TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 2.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 1.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 5/15/2020 | 8.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 5/15/2020 | 24.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 1.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 5/15/2020 | 6.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 5/15/2020 | 3.00 | | | | 0 | | 0 | | 5/15/2020 PRNE063194 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 2.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 5/15/2020 | 8.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 5/15/2020 | 18.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 5/15/2020 | 4.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 2.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/15/2020 | 6.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 5/15/2020 | 6.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 2.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/15/2020 | 6.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 5/15/2020 | 8.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 5/15/2020 | 2.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 5/15/2020 | 58.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 5/15/2020 | 7.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 5/15/2020 | 16.00 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 5/15/2020 | 9.50 | | | | 0 | | 0 | | 5/15/2020 PREX063185 | | 5/15/2020 | 5/29/2020 7:52 | 2020 | 5 KMOSS | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | OTSV | COMMS | G&ADM | ACT | 5/19/2020 | 1.00 | | | | 0 AP045 | 45712202 | 1 2020001 00001468 SWAY CRE | N | 5/19/2020 AP01062272 | | 5/19/2020 | 5/20/2020 1:01 | 2020 | 5 APRA. 187109 | NPO |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | 0 | | 0 | N | 5/31/2020 SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | 0 | | 0 | N | 5/31/2020 SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 735608 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 SCS RCLS 05.20 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 | 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ROU | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-SWA | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-TRI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Reclass TRW000020942 | RENEW | LAND | OTHER | LAND | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063481 | Utility Construction | 5/31/2020 | 5/29/2020 14:24 | 2020 | 5 | KMOSS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-ALB | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-BAS | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-FLO | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-ALB | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-BAS | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 | 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 | 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-ALB | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-BAS | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LGFEE | 24IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ACR_LEGAL | Utility Construction | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ACR_LEGAL | Utility Construction | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ACR_LEGAL | Utility Construction | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ACR_LEGAL | Utility Construction | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LAND | 16IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ACR_LEGAL | Utility Construction | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS RCLS 05.20 | RENEW | LABR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | SCS_RCLS | Utility Construction | 5/31/2020 | 6/3/2020 14:33 | 2020 | 5 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 | 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 | 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-ALB | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-ALB | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | HIP_ACR | SSC 2020-05-FLO | 5/31/2020 | 6/2/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | | 6/1/2020 | | | 5/31/2020 | 6/1/2020 5:48 | 2020 | 5 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX40001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX50001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG200002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQT0002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGQX0001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX30001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG400002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG100002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX10001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX70001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAGX20001 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG300003 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | GLAG500002 | | 5/31/2020 | 6/3/2020 10:31 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ROU | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP80001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP60001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20002 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCP200001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP20003 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | ENCAP30001 | | 5/31/2020 | 6/3/2020 16:20 | 2020 | 5 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | FLT4000001 4032 | | 5/31/2020 | 6/3/2020 16:04 | 2020 | 5 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-SWA | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-TRI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ROU | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-HUN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-TRO | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-VIR | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-ROU | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTHR | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIN | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-SWA | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-TRI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GEI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-LES | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-SIL | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-AER | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063585 | ALLO-TRI | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 5/31/2020 | 0001063646 | PPALLO-MCG | 5/31/2020 | 5/29/2020 2:00 | 2020 | 5 | PSJOB |

| Entity | Acct1 | Acct2 | Project | Description | Type | Cat | Cd | Activity | Action | Code1 | Code2 | Code3 | Stat | Date | Amt | | | | | Flag | Ref | Date2 | DateTime | Yr | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106346 PPALLO-JAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-ALB | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-BAS | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-COM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-GLE | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-KEM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-SWA | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation 202005 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106358S-ALLO-HVM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106366 PPALLO-TRD | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106366 PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | OTSV | OTHER | 30IST | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106366 PPALLO-KIM | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | OHTR | TRANS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 FLT4000001 4032 | 5/31/2020 | 6/3/2020 16:04 | 2020 | S 735608 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP80001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svc Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP20001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP60001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svc Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP20002 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svc Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCP200001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svc Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP40001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 5/31/2020 | 0.00 | | | | | | 5/31/2020 ENCAP30001 | 5/31/2020 | 6/3/2020 16:20 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX40001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGST0002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX50001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG200002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Cir Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap - Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG400002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG100002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX70001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG300002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG300003 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG500002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106346 PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106346 PPALLO-INT | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Reclass JE 20200430 | RENEW | LABR | OTHER | 30IST | PAY | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 000106346 PPALLO-POP | 5/31/2020 | 5/29/2020 2:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 HIP_ACR  SSC 2020-05-KEM | 5/31/2020 | 6/2/2020 7:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 HIP_ACR  SSC 2020-05-KIM | 5/31/2020 | 6/2/2020 7:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 HIP_ACR  SSC 2020-05-FLO | 5/31/2020 | 6/2/2020 7:00 | 2020 | S PSJOB |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 5/31/2020 | 0.00 | | | | | | 6/1/2020 | 5/31/2020 | 6/1/2020 5:48 | 2020 | S |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG300003 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Cir Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGST0002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap - Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG400002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG500002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG300002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSOC | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX40001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG200002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAG100002 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX30001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX50001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4200 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 5/31/2020 | 0.00 | | | | | N | 5/31/2020 GLAGX70001 | 5/31/2020 | 6/3/2020 10:31 | 2020 | S 676495 |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4080 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LABR | LOFEE | 24IST | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 ACR_LEGAL  Utility Construction | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LABR | LOFEE | 24IST | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 ACR_LEGAL  Utility Construction | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Transco Interconnect Pipe | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KEM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr.178543 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KEM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LABR | LOFEE | 24IST | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 ACR_LEGAL  Utility Construction | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LABR | LOFEE | 24IST | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 ACR_LEGAL  Utility Construction | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Transco Interconnect Pipe | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KIM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Transco Interconnect Pipe | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-FLO | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4464 | 100120 | Utility Constr.164671 | HIP-Quantico Parallel Pipe | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KEM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KEM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr.178543 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KIM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4464 | 100120 | Utility Constr.164671 | HIP-Quantico Parallel Pipe | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KIM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr.164671 | HIP-Quantico Parallel Pipe | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-FLO | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4464 | 100120 | Utility Constr.164671 | HIP-Quantico Parallel Pipe | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-FLO | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4464 | 100120 | Utility Constr.164671 | HIP-Quantico Parallel Pipe | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KEM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Mechanicsville Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | LABR | MAINS | 30IST | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4077 | 100120 | Utility Constr.178543 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-FLO | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-KIM | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Mechanicsville Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | LABR | MAINS | 30IST | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4069 | 100120 | Utility Constr.180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 05.20 | RENEW | CAPAR | OTHER | GBADM | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 HIP_ACR  SSC 2020-05-FLO | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr.159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LABR | LOFEE | 24IST | ACT | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 ACR_LEGAL  Utility Construction | 6/1/2020 | 6/25/2020 6:23 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Mechanicsville Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 05.20 | RENEW | LABR | MAINS | 30IST | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |
| PC28 | 4024 | 100120 | Utility Constr.178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 05.20 | RENEW | LABR | ENGIN | CPRSR | PAY | 6/1/2020 | 0.00 | | | | | N | 6/1/2020 PREX066100 | 6/1/2020 | 6/30/2020 14:56 | 2020 | 6 CMOORE |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 6/1/2020 | 24.00 | [redacted] | | | 0 | | | 0 | | | | 6/1/2020 | PREX066100 | | 5/29/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 6/1/2020 | 57.00 | [redacted] | | | 0 | | | 0 | | | | 6/1/2020 | PREX066100 | | 5/29/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/1/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45713641 | 1 | 0000146 | 00001468 AQUALAW | N | 6/1/2020 | AP01064114 | | 4/30/2020 | 6/1/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 6/1/2020 | 5000.00 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45713631 | 1 | VNGHIPS | 00001230 ALBRIGHT | N | 6/1/2020 | AP01064354 | | 5/22/2020 | 6/2/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/1/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45713639 | 1 | 0000144 | 00001441 HUNTON | N | 6/1/2020 | AP01064114 | | 4/22/2020 | 6/1/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/1/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45713642 | 1 | 0000146 | 00001468 AQUALAW | N | 6/1/2020 | AP01064114 | | 3/1/2020 | 6/1/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG HIP - LAND | RENEW | LAND | LAND | 16IST | ACT | 6/1/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45713638 | 1 | 0000084 | 00000840 TROUTMA | N | 6/1/2020 | AP01064114 | | 4/16/2020 | 6/1/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714640 | 1 | 0000141 | 00001417 COMPTON | N | 6/8/2020 | AP01065178 | | 4/30/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714644 | 1 | 0000146 | 00001468 AQUALAW | N | 6/8/2020 | AP01065178 | | 4/30/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Regulatory VNG HIP - REG | RENEW | LAND | LAND | 16IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714648 | 1 | 0000081 | 00000810 MCGUIRE | N | 6/8/2020 | AP01065178 | | 5/8/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Regulatory VNG HIP - REG | RENEW | LAND | LAND | 16IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714645 | 1 | 0000081 | 00000810 MCGUIRE | N | 6/8/2020 | AP01065178 | | 2/29/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Regulatory VNG HIP - REG | RENEW | LAND | LAND | 16IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714652 | 1 | 0000081 | 00000810 MCGUIRE | N | 6/8/2020 | AP01065178 | | 4/30/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Regulatory VNG HIP - REG | RENEW | LAND | LAND | 16IST | ACT | 6/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45714657 | 1 | 0000081 | 00000810 MCGUIRE | N | 6/8/2020 | AP01065178 | | 5/7/2020 | 6/9/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | POSTAGE | RENEW | OTHR | MAINS | 36IST | ACT | 6/9/2020 | 0.00 | [redacted] | | | 1 | | | 0 | | | | 6/9/2020 | EX01065618 | Cosima | 5/21/2020 | 6/12/2020 2:00 | 2020 | 6 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | COMP | ACT | 6/9/2020 | 1650.00 | [redacted] | PO028 | 0000021 | 3 | AP045 | 45714814 | 2 | 202060 | 00001432 AMERSON | N | 6/9/2020 | AP01065319 | | 5/18/2020 | 6/10/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | COMP | ACT | 6/9/2020 | 4050.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45714814 | 1 | 202060 | 00001432 AMERSON | N | 6/9/2020 | AP01065319 | | 5/18/2020 | 6/10/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | MRSEE | ACT | 6/9/2020 | 10331.10 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45714808 | 1 | 2020401 | 00001316 BASIC SYS | N | 6/9/2020 | AP01065978 | | 5/21/2020 | 6/15/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 6/9/2020 | 11899.63 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45714799 | 1 | 2020402 | 00001316 BASIC SYS | N | 6/9/2020 | AP01065978 | | 5/21/2020 | 6/15/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | MRSEE | ACT | 6/9/2020 | 30968.35 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45714809 | 1 | 2020401 | 00001316 BASIC SYS | N | 6/9/2020 | AP01065978 | | 5/21/2020 | 6/15/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | ELECT | PAY | 6/12/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 6/12/2020 | 2.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 6/12/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 6/12/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 6/12/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 6/12/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 6/12/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 6/12/2020 | 9.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 6/12/2020 | 9.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 6/12/2020 | 10.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 6/12/2020 | 7.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/12/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/12/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 6/12/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | PMPLN | G&ADM | PAY | 6/12/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 6/12/2020 | 17.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 6/12/2020 | 28.50 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 6/12/2020 | 67.00 | [redacted] | | | 0 | | | 0 | | | | 6/12/2020 | PREX067534 | | 6/12/2020 | 6/30/2020 14:56 | 2020 | 6 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/15/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45715469 | 1 | 0000146 | 00001468 AQUALAW | N | 6/15/2020 | AP01066223 | | 5/13/2020 | 6/16/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Environmental VNG HIP - ENVIRO | RENEW | LAND | LAND | 16IST | ACT | 6/15/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45715468 | 1 | 0000144 | 00001441 HUNTON | N | 6/15/2020 | AP01066223 | | 5/12/2020 | 6/16/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG HIP - LAND | RENEW | LAND | LAND | 16IST | ACT | 6/15/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45715479 | 1 | 0000084 | 00000840 TROUTMA | N | 6/15/2020 | AP01066223 | | 5/21/2020 | 6/16/2020 1:01 | 2020 | 6 | DOPON | LEG |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | CTGEN | CPRSR | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | CTGEN | CPRSR | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | CTGEN | CPRSR | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | CTGEN | 30IST | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | CTGEN | 30IST | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | CTGEN | 30IST | ACT | 6/19/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716110 | 1 | 10231 | 00000988 KEMPER C | N | 6/19/2020 | AP01067711 | | 6/1/2020 | 6/24/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | REGGA | 30IST | ACT | 6/24/2020 | 15300.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45716615 | 1 | 10193 | 00000988 KEMPER C | N | 6/24/2020 | AP01068201 | | 5/1/2020 | 6/26/2020 1:01 | 2020 | 6 | APRA. TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | HIP_ACR | SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | HIP_ACR | SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | HIP_ACR | SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG400002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG400002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP30001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP30001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP80001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP80001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX20001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX10001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG400002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX20001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX10001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCP200001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG200002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCP200001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG200002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX70001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG100002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20002 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX70001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG100002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX50001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20002 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGQX0001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX50001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGQT0002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG400002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGQX0001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG500002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGQT0002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG500002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX20001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX10001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20003 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP20003 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 7/1/2020 | | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG200002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 7/1/2020 | | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX40001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | FLT4000001 4032 | | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG400002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX70001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG300003 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAG100002 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | GLAGX50001 | | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 6/30/2020 | ENCAP30001 | | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP30001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP30001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP30001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | FLT4000001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX40001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG300003 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | FLT4000001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG400002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP30001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 | ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 FLT4000001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | LABR | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP30001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 FLT4000001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP80001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX20001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX10001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | OTSV | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS 178543 Capital VNG | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCP200001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | LABR | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG200002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX70001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG100002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20002 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX50001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 FLT4000001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | LABR | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQX0001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGQT0002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | LABR | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | RENEW | LABR | OTHER | 30IST | ACT | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG300002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAG500002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 ENCAP20003 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 6/30/2020 | 0.00 | [redacted] | 0 | 0 | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvle Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ALB | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | | RENEW | OHTR | TRANS | ALOH | ALO | 6/30/2020 | 0.00 | | N | 6/30/2020 FLT400001 4032 | 6/30/2020 | 7/6/2020 17:45 | 2020 | 6 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAG30002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 06.20 | | RENEW | LABR | OTHER | 30ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 SCS_RCLS VNG Header Impr | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | | RENEW | OHAG | AGOCM | | ALU | 6/30/2020 | 0.00 | | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ERM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ERM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | | RENEW | OHAG | AGBEF | | ALU | 6/30/2020 | 0.00 | | | 7/1/2020 | 6/30/2020 | 7/1/2020 11:39 | 2020 | 6 |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAG30002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAG30002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAGX30001 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | | RENEW | OHOE | ENGNS | ALOH | ALO | 6/30/2020 | 0.00 | | N | 6/30/2020 ENCAP60001 | 6/30/2020 | 7/6/2020 18:13 | 2020 | 6 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvle Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-KIM | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | | RENEW | OHAG | AGSAL | OVHD | ALU | 6/30/2020 | 0.00 | | N | 6/30/2020 GLAG30002 | 6/30/2020 | 7/6/2020 1:57 | 2020 | 6 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-FLD | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-FLD | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-FLD | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-FLD | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | | RENEW | CAPAR | LAND | 16ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 ACR_LEGAL Utility Construction | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ROU | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | | RENEW | CAPAR | LAND | 16ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 ACR_LEGAL Utility Construction | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | | RENEW | CAPAR | LGFEE | 24ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 ACR_LEGAL Utility Construction | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ROU | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ROU | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | | RENEW | CAPAR | LAND | 16ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 ACR_LEGAL Utility Construction | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 HIP_ACR SSC 2020-06-ROU | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 165959 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | | RENEW | CAPAR | LAND | 16ST | ACT | 6/30/2020 | 0.00 | | N | 6/30/2020 ACR_LEGAL Utility Construction | 6/30/2020 | 7/1/2020 2:00 | 2020 | 6 PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | | RENEW | OTSV | COMMS | 3DST | ACT | 6/30/2020 | | | MANAGEP N | 6/30/2020 AP01064353 | 6/30/2020 | 6/30/2020 2:00 | 2020 | 6 APRA TROSENBE POS |
| PC28 | 4075 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | | RENEW | OTSV | COMMS | 3DST | ACT | 6/30/2020 | | | BLUESHF N | 6/30/2020 AP01064354 | 6/30/2020 | 6/30/2020 2:00 | 2020 | 6 APRA TROSENBE POS |
| PC28 | 4200 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way_Blanket Requisition for | | RENEW | OTSV | ENVIR | 3DST | ACT | 7/1/2020 43750.50 | | PO028 0000021 1 AP045 45717269 1 1164401 00000898 KIMLEY-H N | 7/1/2020 AP01068999 | 7/1/2020 | 7/2/2020 1:01 | 2020 | 7 APRA TROSENBE POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-BAS | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-BAS | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-BAS | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-BAS | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvle Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ROU | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ERM | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 155939 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ERM | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnect C.S. | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ERM | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvle Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ERM | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 06.20 | | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/1/2020 | 0.00 | | N | 7/1/2020 HIP_ACR SSC 2020-06-ERM | 7/1/2020 | 7/1/2020 2:00 | 2020 | 7 PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-WAY BLANKET REQUISITION FOR | | RENEW | OTSV | COMMS | COMP | ACT | 7/2/2020 833.33 | | PO028 0000032 1 AP045 45717645 1 VNGHIP0010126 KIMLEY-H N | 7/2/2020 AP01069059 | 7/2/2020 | 7/3/2020 1:01 | 2020 | 7 APRA TROSENBE POS |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-WAY BLANKET REQUISITION FOR | | RENEW | OTSV | COMMS | COMP | ACT | 7/2/2020 833.33 | | PO028 0000033 1 AP045 45717645 1 VNGHIP0010130 ALBRIGHT N | 7/2/2020 AP01069058 | 6/25/2020 | 7/8/2020 1:01 | 2020 | 7 APRA TROSENBE POS |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | COMP | ACT | 7/2/2020 | 833.33 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45717645 | 1 | VNGHIP1 | 00001230 | ALBRIGHT | N | 7/2/2020 | AP01069696 | | 6/25/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | 30IST | ACT | 7/2/2020 | 833.33 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45717645 | 1 | VNGHIP1 | 00001230 | ALBRIGHT | N | 7/2/2020 | AP01069696 | | 6/25/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | 30IST | ACT | 7/2/2020 | 833.34 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45717645 | 1 | VNGHIP1 | 00001230 | ALBRIGHT | N | 7/2/2020 | AP01069696 | | 6/25/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 7/2/2020 | 833.34 | [redacted] | PO028 | 0000020 | 1 | AP045 | 45717645 | 1 | VNGHIP1 | 00001230 | ALBRIGHT | N | 7/2/2020 | AP01069696 | | 6/25/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | PMQA | CMCNG | ACT | 7/2/2020 | 5365.53 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717636 | 1 | 2020005 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 5/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | PMQA | 30IST | ACT | 7/2/2020 | 5365.53 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717636 | 1 | 2020005 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 5/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | PMQA | 30IST | ACT | 7/2/2020 | 5365.54 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717636 | 1 | 2020005 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 5/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | PMQA | CMCNG | ACT | 7/2/2020 | 5421.46 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717633 | 1 | 2020006 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 6/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | PMQA | 30IST | ACT | 7/2/2020 | 5421.47 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717633 | 1 | 2020006 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 6/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | PMQA | 30IST | ACT | 7/2/2020 | 5421.47 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717633 | 1 | 2020006 | 00001292 | LESLIE A F | N | 7/2/2020 | AP01069696 | | 6/21/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 7/2/2020 | 17994.50 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45717628 | 1 | 2020500 | 00001316 | BASIC SYS | N | 7/2/2020 | AP01069862 | | 6/18/2020 | 7/9/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 7/2/2020 | 42428.30 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45717635 | 1 | 2020500 | 00001316 | BASIC SYS | N | 7/2/2020 | AP01069862 | | 6/22/2020 | 7/9/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | OTHER | 30IST | ACT | 7/3/2020 | 1239.37 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717846 | 1 | 3209 | 00001032 | ERM-SOU | N | 7/3/2020 | AP01069697 | | 4/30/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | LAND | ACT | 7/3/2020 | 1239.38 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717846 | 1 | 3209 | 00001032 | ERM-SOU | N | 7/3/2020 | AP01069697 | | 4/30/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | OTSV | OTHER | 30IST | ACT | 7/3/2020 | 4923.75 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717827 | 1 | 3225 | 00001032 | ERM-SOU | N | 7/3/2020 | AP01069697 | | 5/31/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | 30IST | ACT | 7/3/2020 | 4923.75 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45717827 | 1 | 3225 | 00001032 | ERM-SOU | N | 7/3/2020 | AP01069697 | | 5/31/2020 | 7/8/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG HIP - LAND | RENEW | LAND | LAND | 16IST | ACT | 7/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45718203 | 1 | 0000084 | 00000840 | TROUTMA | N | 7/8/2020 | AP01070016 | | 6/25/2020 | 7/10/2020 1:01 | 2020 | 7 | DOPON | LEG |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Regulatory VNG HIP - REG | RENEW | LAND | LAND | 16IST | ACT | 7/8/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45718190 | 1 | 0000081 | 00000810 | MCGUIRE | N | 7/8/2020 | AP01069866 | | 6/18/2020 | 7/9/2020 1:01 | 2020 | 7 | DOPON | LEG |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP Compressor Stations, Trans | RENEW | OTSV | ENGNS | MRSEE | ACT | 7/9/2020 | 15105.80 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45718325 | 1 | 2020500 | 00001316 | BASIC SYS | N | 7/9/2020 | AP01070187 | | 6/18/2020 | 7/13/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | 3-WAY-BLANKET REQUISITION FOR | RENEW | LAND | LNDOS | G&ADM | ACT | 7/10/2020 | 1239.37 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45718451 | 1 | 3209 | 00001475 | ERM AND | N | 7/10/2020 | AP01072383 | | 4/30/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | G&ADM | ACT | 7/10/2020 | 1239.38 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45718451 | 1 | 3209 | 00001475 | ERM AND | N | 7/10/2020 | AP01072383 | | 4/30/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | 3-WAY-BLANKET REQUISITION FOR | RENEW | LAND | LNDOS | G&ADM | ACT | 7/10/2020 | 4923.75 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45718466 | 1 | 3225 | 00001475 | ERM AND | N | 7/10/2020 | AP01072383 | | 5/31/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | G&ADM | ACT | 7/10/2020 | 4923.75 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45718466 | 1 | 3225 | 00001475 | ERM AND | N | 7/10/2020 | AP01072383 | | 5/31/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LABR | ENGIN | 36IST | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Top Side Entry | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | LABR | ENGIN | CPRSR | PAY | 7/10/2020 | 12.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Top Side Entry | RENEW | LABR | ENGIN | ELECT | PAY | 7/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 7/10/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 7/10/2020 | 1.50 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 7/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 7/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 7/10/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 7/10/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 7/10/2020 | 9.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 7/10/2020 | 12.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/10/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/10/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/10/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 7/10/2020 | 22.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/10/2020 | 28.00 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 7/10/2020 | 47.50 | [redacted] | | | 0 | | | 0 | | | | | 7/10/2020 | PREX071665 | | 7/10/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | MILEAGE | RENEW | CAPAR | OTHER | 36IST | ACT | 7/14/2020 | 0.00 | [redacted] | | | 2 | | | 0 | | | | | 7/14/2020 | EX01070760 | Kiefhab | 6/21/2020 | 7/16/2020 2:00 | 2020 | 7 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 3-Way-Blank Requisition for [1 | RENEW | OTSV | MAINS | 30IST | ACT | 7/15/2020 | 6300.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45719015 | 1 | 1381112 | 00000898 | ROUSE-SIF | N | 7/15/2020 | AP01071166 | | 6/25/2020 | 7/17/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 7/20/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45719405 | 1 | 0000141 | 00001417 | COMPTON | N | 7/20/2020 | AP01071583 | | 5/31/2020 | 7/21/2020 1:01 | 2020 | 7 | DOPON | LEG |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET FOR [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket for [$120,000.00 | RENEW | OTSV | COMMS | G&ADM | ACT | 7/22/2020 | 2500.00 | [redacted] | PO028 | 0000019 | 1 | AP045 | 45719619 | 1 | 10266 | 00000988 | KEMPER C | N | 7/22/2020 | AP01072385 | | 7/1/2020 | 7/24/2020 1:01 | 2020 | 7 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LABR | MAINS | 30IST | PAY | 7/24/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 7/24/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 7/24/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 7/24/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/24/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/24/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/24/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 7/24/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 7/24/2020 | 12.50 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 7/24/2020 | 12.50 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 7/24/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/24/2020 | 12.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 24IST | PAY | 7/24/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 7/24/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 7/24/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 7/24/2020 | 28.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 7/24/2020 | 29.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGNS | 30IST | PAY | 7/24/2020 | 71.00 | [redacted] | | | 0 | | | 0 | | | | | 7/24/2020 | PREX074244 | | 7/24/2020 | 7/31/2020 14:22 | 2020 | 7 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP80001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP60001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | ENCAP30001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 7/31/2020 | GLAGQX0001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGQX0001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGQX0001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGQX0001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300003 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG300002 | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX40001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX20001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX10001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX70001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX50001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAGX30001 | | 7/31/2020 | 8/6/2020 10:51 | 2020 | 7 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | GLAG500002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20002 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCP200001 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20001 | | 7/31/2020 | 8/5/2020 16:30 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | ENCAP20003 | | 7/31/2020 | 8/5/2020 16:35 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | OTSV | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 07.20 | RENEW | LABR | OTHER | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | SCS_RCLS | Utility Construction | 7/31/2020 | 8/6/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTHR | MAINS | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | MAINS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENVPM | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | LEGAL | STRUC | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | PMPLN | 36IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | COMMS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LABR | ENGIN | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-LAB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-AQU | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | REGGA | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-KEM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200630 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200630 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | ENVIR | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-KIM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-TRO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | ENVIR | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-KIM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-COM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | ENVIR | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-KIM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | ENVIR | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-KIM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200731 R | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-MCG | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200731 R | RENEW | OTSV | FEAS | 30IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | 0001074769 | 2020-07-BAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ALB | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-FLO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-FLO | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ERM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-ERM | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-MAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-MAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | HIP_ACR | SSC 2020-07-MAS | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4075 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | FLT4000001 | 4032 | 7/31/2020 | 8/5/2020 16:25 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG400002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAGQT0002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG200002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LGFEE | 24IST | ACT | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | ACR_LEGAL | Utility Construction | 7/31/2020 | 8/3/2020 2:00 | 2020 | 7 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4075 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | GLAG100002 | | 7/31/2020 | 8/5/2020 18:31 | 2020 | 7 | 735608 | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | | | | | | | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 7/31/2020 0:00 | 2020 | 7 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-HUN | 7/31/2020 | 7/31/2020 0:00 | 2020 | 7 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Top Side Entry | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | MANAGEI | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | MANAGEI | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | MANAGEI | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | 8/3/2020 | | | 7/31/2020 | 8/3/2020 13:43 | 2020 | 7 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LAND | LAND | 16IST | ACT | 7/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 7/31/2020 | 0001074768 | 2020-06-MCG | 7/31/2020 | 7/31/2020 | 2020 | 7 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | CHANGE | RENEW | OTSV | MAINS | 30IST | ACT | 8/1/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45720070 | 1 | 1164401 | 00000898 KIMLEY-H | N | 8/1/2020 | AP01075110 | | 6/30/2020 | 8/4/2020 1:01 | 2020 | 8 | APRA. | 187109 | NPO |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ERM | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ERM | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-FLO | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-FLO | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-ALB | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-MAS | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-MAS | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP_ACR 07.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | HIP_ACR | SSC 2020-07-MAS | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | CAPAR | LGFEE | 24IST | ACT | 8/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | N | 8/1/2020 | ACR_LEGAL | Utility Construction | 8/1/2020 | 8/3/2020 2:00 | 2020 | 8 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | COMP | ACT | 8/6/2020 | 833.33 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | COMP | ACT | 8/6/2020 | 833.33 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | COMP | ACT | 8/6/2020 | 833.33 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | 30IST | ACT | 8/6/2020 | 833.33 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY BLANKET REQUISITION FOR | RENEW | OTSV | COMMS | 30IST | ACT | 8/6/2020 | 833.33 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket Requisition for | RENEW | OTSV | COMMS | 30IST | ACT | 8/6/2020 | 833.35 | [redacted] | PO028 | 000002( | 1 | AP045 | 45721719 | 1 | VNGHIP1 | 00001230 ALBRIGHT | N | 8/6/2020 | AP01077661 | | 7/22/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | 30IST | ACT | 8/6/2020 | 75.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721730 | 1 | 3244 | 00001475 ERM AND | N | 8/6/2020 | AP01076348 | | 6/30/2020 | 8/13/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | LAND | LNDOS | 30IST | ACT | 8/6/2020 | 5199.37 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721725 | 1 | 3240 | 00001475 ERM AND | N | 8/6/2020 | AP01078388 | | 6/30/2020 | 8/26/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | 30IST | ACT | 8/6/2020 | 5199.38 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721725 | 1 | 3240 | 00001475 ERM AND | N | 8/6/2020 | AP01078388 | | 6/30/2020 | 8/26/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | 30IST | ACT | 8/7/2020 | 78.75 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721857 | 1 | 3243 | 00001475 ERM AND | N | 8/7/2020 | AP01076349 | | 6/30/2020 | 8/13/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | LAND | ACT | 8/7/2020 | 7132.66 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721856 | 1 | 2020007 | 00001292 LESLIE A F | N | 8/7/2020 | AP01076501 | | 7/21/2020 | 8/14/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | LAND | LNDOS | LAND | ACT | 8/7/2020 | 7132.67 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45721856 | 1 | 2020007 | 00001292 LESLIE A F | N | 8/7/2020 | AP01076501 | | 7/21/2020 | 8/14/2020 1:01 | 2020 | 8 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 8/7/2020 | 4.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/7/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 8/7/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/7/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/7/2020 | 74.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/7/2020 | 3.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/7/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/7/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 8/7/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/7/2020 | 24.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 8/7/2020 | 46.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | ELECT | PAY | 8/7/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | 8/7/2020 | PREX077260 | | 8/7/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way Blanket requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 8/12/2020 | 72500.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45722354 | 1 | 0000596 | 00001380 | MASER CC | N | 8/12/2020 | AP01077663 | | 7/23/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 8/12/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45722363 | 1 | 0000141 | 00001417 | COMPTON | N | 8/12/2020 | AP01076351 | | 6/30/2020 | 8/13/2020 1:01 | 2020 | 8 | DOPON | LEG |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SERVICE | RENEW | OTSV | COMMS | 30IST | ACT | 8/12/2020 | 1.00 | [redacted] | | | 0 | AP045 | 45722314 | 1 | BLU002 | 00001478 | BLUESHIF | N | 8/12/2020 | AP01076671 | | 8/5/2020 | 8/17/2020 1:01 | 2020 | 8 | APRA.GFAATZ | NPO |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | 30IST | ACT | 8/13/2020 | 375.00 | [redacted] | PO028 | 0000021 | 2 | AP045 | 45722544 | 2 | 202093 | 00001432 | AMERSON | N | 8/13/2020 | AP01077664 | | 8/4/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 3-Way-Blanket Requisition for | RENEW | OTSV | ENGNS | COMP | ACT | 8/13/2020 | 600.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45722544 | 1 | 202093 | 00001432 | AMERSON | N | 8/13/2020 | AP01077664 | | 8/4/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | OTHER | ACT | 8/14/2020 | 75.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45722661 | 1 | 3262 | 00001032 | ERM-SOU | N | 8/14/2020 | AP01076904 | | 7/31/2020 | 8/18/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | OTHER | ACT | 8/14/2020 | 1771.25 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45722659 | 1 | 3261 | 00001475 | ERM AND | N | 8/14/2020 | AP01077665 | | 7/31/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for [73000 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/18/2020 | 704.00 | [redacted] | PO029 | 0000054 | 1 | AP045 | 45722985 | 1 | 19599 | 00001123 | GLEEDS U | N | 8/18/2020 | AP01077666 | | 6/30/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Blanket Requisition for [73000 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/18/2020 | 1024.00 | [redacted] | PO029 | 0000054 | 1 | AP045 | 45722987 | 1 | 195910 | 00001123 | GLEEDS U | N | 8/18/2020 | AP01077666 | | 7/31/2020 | 8/21/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 8/19/2020 | 11699.25 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45723172 | 1 | 2020600 | 00001316 | BASIC SYS | N | 8/19/2020 | AP01077902 | | 7/28/2020 | 8/24/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 8/19/2020 | 25437.00 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45723164 | 1 | 2020601 | 00001316 | BASIC SYS | N | 8/19/2020 | AP01077902 | | 7/28/2020 | 8/24/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Compressor Stations, Trans | RENEW | OTSV | FEAS | 30IST | ACT | 8/21/2020 | 68913.00 | [redacted] | PO028 | 0000019 | 3 | AP045 | 45723525 | 1 | 2020601 | 00001316 | BASIC SYS | N | 8/21/2020 | AP01078676 | | 7/28/2020 | 8/27/2020 1:01 | 2020 | 8 | APRA.TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | LABR | ENGIN | 36IST | PAY | 8/21/2020 | 19.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/21/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 8/21/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | MAINS | 30IST | PAY | 8/21/2020 | 10.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 8/21/2020 | 4.50 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 8/21/2020 | 19.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/21/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/21/2020 | 21.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 8/21/2020 | 53.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/21/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 8/21/2020 | 6.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 8/21/2020 | 5.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/21/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 8/21/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 8/21/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | ENVPM | 30IST | PAY | 8/21/2020 | 11.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | CPRSR | PAY | 8/21/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 8/21/2020 | PREX078795 | | 8/21/2020 | 8/31/2020 14:31 | 2020 | 8 | CMOORE | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 JE SCS_RCLS 08.20 | RENEW | LABR | OTHER | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | SCS_RCLS | Utility Construction | 8/31/2020 | 9/4/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KEM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-ERM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-TRI | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-TRI | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-FLO | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-FLO | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-ERM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-TRI | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | COMMS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BLU | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | COMMS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BLU | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | COMMS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BLU | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | COMMS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BLU | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-GLE | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-COM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-GLE | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | ENGNS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-MAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | ENGNS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-MAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | ENGNS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-MAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | ENGNS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-MAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | MAINS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | MAINS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | MAINS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | HIP Allocation JE - 20200831 | RENEW | OTSV | MAINS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-KIM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-GLE | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-GLE | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | HIP Allocation JE - 20200831 | RENEW | OTSV | PMQA | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-GLE | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-COM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-COM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-COM | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | HIP Allocation JE - 20200831 | RENEW | OTSV | FEAS | 30IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | HIP_RCLS | 2020-07-BAS | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ACR_LEGAL | Utility Construction | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ACR_LEGAL | Utility Construction | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MCGUIRE | N | 8/31/2020 | HIP_ACR | | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | LGFEE | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MCGUIRE | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | CAPAR | LGFEE | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MCGUIRE | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MANAGEI | N | 8/31/2020 | HIP_ACR | | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | LGFEE | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MANAGEI | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | CAPAR | LGFEE | G&ADM | ACT | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | MANAGEI | N | 8/31/2020 | HIP_ACR | SSC 2020-08-GUL | 8/31/2020 | 9/1/2020 2:00 | 2020 | 8 | PSJOB | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP80001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP60001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP60001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP60001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP60001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 8/31/2020 | ENCAP60001 | | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP60001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP60001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | ENCAP30001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGQX0001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300003 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAG300002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX40001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX20001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX10001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX70001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX50001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGX30001 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG500002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20002 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20001 | 8/31/2020 | 9/3/2020 18:07 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCP200001 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | ENCAP20003 | 8/31/2020 | 9/3/2020 18:11 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4075 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | FLT4000001 4032 | 8/31/2020 | 9/3/2020 17:56 | 2020 | 8 | KMOSS |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG400002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAGQT0002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG200002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | N | 8/31/2020 | GLAG100002 | 8/31/2020 | 9/3/2020 14:01 | 2020 | 8 | 735608 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | | 9/1/2020 | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | | 9/1/2020 | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | | 9/1/2020 | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | | 9/1/2020 | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | 0 | 0 | | 9/1/2020 | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 8/31/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | | 9/1/2020 | | | 8/31/2020 | 9/1/2020 13:08 | 2020 | 8 | | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-GUL | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-GUL | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-GUL | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-BAS | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | SVP and Deputy General Counsel | RENEW | OTSV | LGFEE | 24IST | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | ACR_LEGAL | Utility Construction | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-BAS | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-ERM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-FLO | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-FLO | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-BAS | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-ERM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KEM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 08.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-KIM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 3-WAY-BLANKET REQUISITION FOR | RENEW | LAND | LNDOS | LAND | ACT | 9/1/2020 | 6800.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45724486 | 1 | 2020008 | 00001292 | LESLIE A F | N | 9/1/2020 | AP01080396 | | 8/21/2020 | 9/10/2020 1:01 | 2020 | 9 | APRA. | TROSENBE | POS |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 3-Way-Blanket Requisition for | RENEW | LAND | LNDOS | LAND | ACT | 9/1/2020 | 6800.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45724486 | 1 | 2020008 | 00001292 | LESLIE A F | N | 9/1/2020 | AP01080396 | | 8/21/2020 | 9/10/2020 1:01 | 2020 | 9 | APRA. | TROSENBE | POS |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | AQUALAW | N | 9/1/2020 | ACR_LEGAL | | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | HUNTON / | N | 9/1/2020 | ACR_LEGAL | | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-TRI | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-ERM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/1/2020 | HIP_ACR | SSC 2020-08-ERM | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | OTSV | LGFEE | 24IST | ACT | 9/1/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | TROUTMA | N | 9/1/2020 | ACR_LEGAL | | 9/1/2020 | 9/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 3-Way_Blanket Requisition for | RENEW | OTSV | ENVIR | 30IST | ACT | 9/2/2020 | 18000.00 | [redacted] | PO028 | 0000021 | 1 | AP045 | 45724774 | 1 | 1164401 | 00000898 | KIMLEY-H | N | 9/2/2020 | AP01079787 | | 8/25/2020 | 9/3/2020 1:01 | 2020 | 9 | APRA. | TROSENBE | POS |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/4/2020 | 10.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CPRSR | PAY | 9/4/2020 | 23.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/4/2020 | 0.50 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/4/2020 | 8.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/4/2020 | 13.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 36IST | PAY | 9/4/2020 | 0.50 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/4/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 11315 | PAY | 9/4/2020 | 9.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/4/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 9/4/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 9/4/2020 | PREX082376 | | 9/4/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Real Estate VNG Hampton Roads | RENEW | OTSV | LGFEE | 24IST | ACT | 9/9/2020 | 0.00 | [redacted] | | | 0 | AP045 | 45726224 | 1 | 0000141 | 00001417 | COMPTON | N | 9/9/2020 | AP01080401 | | 7/31/2020 | 9/10/2020 1:01 | 2020 | 9 | DOPON | | LEG |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/18/2020 | 12.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/18/2020 | 1.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | LABR | ENGIN | CMPDR | PAY | 9/18/2020 | 16.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/18/2020 | 32.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/18/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | ENGIN | 30IST | PAY | 9/18/2020 | 11.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | 36IST | PAY | 9/18/2020 | 36.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | XPAYR | 11315 | PAY | 9/18/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | LABR | PMPLN | G&ADM | PAY | 9/18/2020 | 2.00 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | LABR | LEGAL | STRUC | PAY | 9/18/2020 | 2.50 | [redacted] | | | 0 | | | 0 | | | | | 9/18/2020 | PREX082869 | | 9/18/2020 | 9/30/2020 13:11 | 2020 | 9 | CMOORE | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-FLO | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-FLO | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | | | 0 | | | 0 | | | | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Reclass TRW000021800 - Stewart | RENEW | LAND | OTHER | LAND | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | 0001083744 | Utility Construction | 9/30/2020 | 9/30/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4075 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4075 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 25 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4024 | 100120 | Utility Constr | 178543 | HIP-Transco Interconnet C.S. | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsville Parallel Pip | STRAT | Strategic | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-KEM | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Constr | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | GL28 SCS_RCLS 09.20 | RENEW | LABR | OTHER | 30IST | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | SCS_RCLS | VNG Header Improv | 9/30/2020 | 10/5/2020 12:42 | 2020 | 9 | 735608 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4080 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4075 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4090 | 100120 | Utility Constr | 178542 | HIP-Mechanicsvile Parallel Pip | STRAT | Strategic | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4069 | 100120 | Utility Constr | 180654 | HIP-Gidley Compressor Station | RENEW | Renewals | 27 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-BAS | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4075 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4095 | 100120 | Utility Constr | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20003 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1350 GIS and Asset Data South | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP60001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1355 Land Services | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 1346 Land Management | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP80001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCP200001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Eng Svs Cap All Utilities | RENEW | OHOE | ENGNS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | ENCAP20002 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4075 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | O&M Fleet Capitalization4-GL28 | RENEW | OHTR | TRANS | ALOH | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | N | 9/30/2020 | FLT4000001 | 4032 | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Constr | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | [redacted] | 0 | 0 | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4077 | 100120 | Utility Const | 178544 | HIP-Ladysmith Comp Station Exp | STRAT | Strategic | 27 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-BAS | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Const | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | HIP ACR 09.20 | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGBEF | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGPEN | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGTAX | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGLTI | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | | RENEW | OHAG | AGOCM | | ALO | 9/30/2020 | 0.00 | 0 | 0 | | | 10/1/2020 | | | 9/30/2020 | 10/1/2020 10:36 | 2020 | 9 | |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX20001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX10001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | 2nd Clr Acct -AGLC-Final Step | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGQX0001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Pen. on A&G Sal. in GL | RENEW | OHAG | AGSPN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG200002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Office Supply Cap.- Step2 GL28 | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG400002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G LTI Awards Cap- Step 2 | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG300003 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSUP | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX40001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX30001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX50001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | AGSC GLAG alloc push down | RENEW | OHAG | AGLTI | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGX70001 | | 9/30/2020 | 10/6/2020 11:03 | 2020 | 9 | 676495 |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Taxes on A&G Sal. in GL | RENEW | OHAG | AGSPT | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG100002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | A&G Salaries - PC28 - Step 2 | RENEW | OHAG | AGSAL | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG300002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Other Comp ATPI A&G Sal GL | RENEW | OHAG | AGSOC | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAGQT0002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 52 | Bens. on A&G Sal in GL | RENEW | OHAG | AGSBN | OVHD | ALO | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | GLAG500002 | | 9/30/2020 | 10/6/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4020 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | MANAGE | N | 9/30/2020 | HIP_ACR | | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Const | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | MANAGE | N | 9/30/2020 | HIP_ACR | | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4200 | 100120 | Utility Const | 159359 | HIP-Transco Interconnect Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | MANAGE | N | 9/30/2020 | HIP_ACR | | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |
| PC28 | 4095 | 100120 | Utility Const | 164671 | HIP-Quantico Parellel Pipe | SUPPO | Support | 05 | Top Side Entry | RENEW | CAPAR | OTHER | G&ADM | ACT | 9/30/2020 | 0.00 | 0 | 0 | | N | 9/30/2020 | HIP_ACR | SSC 2020-09-GUL | 9/30/2020 | 10/1/2020 2:00 | 2020 | 9 | PSJOB |